# EXHIBIT 7

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
WACO DIVISION

SBI CRYPTO CO., LTD.,

          Plaintiff,

   v.

WHINSTONE US, INC.,

          Defendant.

Civil Action No. 6:23-cv-252

## WHINSTONE US, INC.'S SUPPLEMENTAL DESIGNATION AND DISCLOSURE OF EXPERT WITNESSES

Pursuant to Rule 26(a)(2) of the Federal Rules of Civil Procedure and the Fifth Amended Scheduling Order (ECF No. 86), Whinstone US, Inc. ("Whinstone") hereby provides the following supplemental designation and disclosure of expert witnesses it may use at trial to present evidence in support of Whinstone's claims for relief and/or rebut Plaintiff SBI Crypto Co., LTD.'s ("SBI") expert opinions in this case. Whinstone incorporates its prior expert disclosure dated March 28, 2025 and supplements that disclosure with the information herein. SBI "supplemented" its expert reports over the past two day—over three months after the Court's expert designation deadline. These new expert opinions, are in part, dependent on information that has not been disclosed in discovery. Whinstone will move the Court to strike these opinions. However, Whinstone reserves the right to supplement this disclosure should the Court permit SBI's "supplemental" opinions and/or as otherwise.

**A.  Retained Experts**

Whinstone anticipates that the following retained experts will testify at trial regarding the subject matter and facts set forth below.

1.  Richard Peters

Mr. Peters can be reached through Whinstone's counsel.

Mr. Peters is expected testify to those matters discussed in Whinstone's expert disclosure dated March 28, 2025, as well as in rebuttal concerning SBI's claims that SBI's miners' deficient performance was a result of Whinstone's conduct.

Attached hereto as Exhibit 1 is a true and correct of Mr. Peters' rebuttal report including (a) a complete statement of his opinions as well as the basis and reasons for those opinions; (b) the facts or data considered by Mr. Peters in formulating his opinions; (c) exhibits used to summarize or support his opinions; (d) his qualifications; (e) a list of cases in which he has testified at deposition or trial within the last four years; and, (f) a statement of compensation to be paid for the study and testimony in this case.

Whinstone reserves the right to have Mr. Peters supplement his expert report should the Court permit SBI to supplement its initial expert reports.

2. Jeff Matthews

Mr. Matthews can be reached through Whinstone's counsel.

Mr. Matthews is expected to rebut the amount of SBI's alleged damages, including the calculation thereof.

Attached hereto as Exhibit 2 is a true and correct of Mr. Matthews' rebuttal report, respectively, including (a) a complete statement of his opinions as well as the basis and reasons for those opinions; (b) the facts or data considered by Mr. Matthews in formulating his opinions; (c) exhibits used to summarize or support his opinions; (d) his qualifications; (e) a list of cases in which he has testified at deposition or trial within the last four years; and, (f) a statement of compensation to be paid for the study and testimony in this case.

Whinstone reserves the right to have Mr. Matthews supplement his expert report should the Court permit SBI to supplement its initial expert reports.

3. <u>Karen Rayment</u>

Ms. Rayment can be reached through Whinstone's counsel.

Ms. Rayment is expected to testify in rebuttal concerning SBI's claims that SBI's miners' deficient performance was a result of Whinstone's conduct, including that Whinstone's cryptocurrency mining facility in Rockdale, Texas was improperly designed.

Attached hereto as Exhibit 3 is a true and correct of Ms. Rayment's rebuttal report, respectively, including (a) a complete statement of his opinions as well as the basis and reasons for those opinions; (b) the facts or data considered by Ms. Rayment in formulating her opinions; (c) exhibits used to summarize or support her opinions; (d) her qualifications; (e) a list of cases in which she has testified at deposition or trial within the last four years; and, (f) a statement of compensation to be paid for the study and testimony in this case.

Whinstone reserves the right to have Ms. Rayment supplement her expert report should the Court permit SBI to supplement its initial expert reports.

**B.    <u>Non-Retained Experts</u>**

Whinstone anticipates that the following non-retained expert will testify at trial regarding the subject matter and facts set forth below.

1.    <u>Robert Slovak</u>

Mr. Slovak is expected testify to those matters discussed in Whinstone's expert disclosure dated March 28, 2025, and supplements the cases over the last four years in which he has offered an expert opinion on attorneys' fees to include:

- *RCL Track Services, LLC v. Ferrion, LLC,* Case No. 1:22-cv02833-MLB, in the United States District Court for the Northern District of Georgia.

**C.**    <u>**Reservations**</u>

Whinstone reserves the right to supplement this designation upon additional discovery and depositions occurring after the disclosure deadline, including if SBI is permitted to supplement any of its expert reports.

Whinstone reserves the right to supplement this designation with additional designations of expert witnesses pursuant to the Federal Rules of Civil Procedure, any Court order, and the Local Court Rules, including, but not limited to, rebuttal experts as necessary.

Without conceding their expertise or qualifications to testify at this time, Whinstone reserves the right to elicit opinion testimony from experts designated by SBI.

Whinstone reserves the right to call undesignated rebuttal expert witnesses, whose testimony cannot be reasonably foreseen until the presentation of evidence.

Whinstone reserves the right to withdraw the designation of any expert and to aver positively that any such previously-designated expert will not be called as a witness at trial, and to re-designate the same as a consulting expert, who cannot be called by opposing counsel.

Whinstone reserves the right to elicit any expert opinion or lay testimony at the time of trial which would be of benefit to the Court to determine the material issues of fact and which would not be violative of any existing Court order, the Federal Rules of Civil Procedure, or the Federal Rules of Evidence.

Without conceding their expertise or qualifications to testify at this time, Whinstone hereby designates adverse parties, potentially adverse parties, and/or all witnesses associated with adverse parties, all witnesses who were deposed in this suit, all parties to this suit, and all experts designated by any party to this suit, even if the designated party is not a party to this suit at the time of trial. In the event a present or future party designates any expert but then is dismissed for any reason from the suit or fails to call any designated expert, Whinstone reserves the right to designate and/or

call any such party or any such experts previously designated by any party.

Whinstone reserves whatever additional rights it may have with regard to experts pursuant to the Federal Rules of Civil Procedure, the Federal Rules of Evidence, the case law construing the same, and the rulings of this Court.

DATED: July 18, 2025

Respectfully submitted:

*/s/ Brandon C. Marx*
Robert T. Slovak (TX 24013523)
Brandon C. Marx (TX 24098046)
**FOLEY & LARDNER LLP**
2021 McKinney Avenue, Suite 1600
Dallas, TX 75201
Telephone: (214) 999-3000
Facsimile:  (214) 999-4667
rslovak@foley.com
bmarx@foley.com

**COUNSEL TO WHINSTONE US, INC.**

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on July 18, 2025, a true and correct copy of the above and foregoing document was served via email to counsel for SBI.

*/s/ Brandon C. Marx*
Brandon C. Marx

# REBUTTAL REPORT OF RICHARD PETERS

4930-3571-2085.1

# <u>TABLE OF CONTENTS</u>

I.    Summary of Opinions ................................................................................................ 1

II.   Expert Qualifications................................................................................................. 2

III.  Assumptions & Scope of Opinion ............................................................................ 4

IV.   Documents Considered ............................................................................................. 5

V.    Rebuttal to Mr. Michael Schuler .............................................................................. 5

VI.   Rebuttal to Mr. Charles C. Byers ........................................................................... 11

VII.  Issues with Wallet Attribution in Bitcoin Production Analysis .............................. 27

Appendix A:  Richard Peters Curriculum Vitae ............................................................ 33

Appendix B:  Documents Considered............................................................................. 39

4930-3571-2085.1

## I.      Summary of Opinions

1.   After thorough review and analysis of the available evidence and my independent research, it is my opinion that the conclusions reached by the SBI experts contain significant methodological and factual flaws, leading to assertions about the technical performance and economic valuation of the Canaan Avalon A10[1] miners at Whinstone's Rockdale facility that are not backed by any scientific, technical, or specialized method. Specifically, the SBI experts rely on incomplete, selectively filtered, and non-representative datasets, resulting in speculative and statistically invalid conclusions. Moreover, their assessments disregard industry-known reliability limitations inherent to early-generation Avalon ASIC miners, including documented chip instability, firmware immaturity, and component-level quality variations. In short, SBI's experts fail to consider alternative explanations that are widely known.   They further deliberately misconstrue environmental conditions at the Whinstone facility by inaccurately equating external ambient temperatures with miner intake temperatures, despite the lack of direct monitoring evidence. The SBI expert's' assumptions that external ambient temperatures equal internal equipment intake temperatures lack any supporting measurements or data from inside the facility. The SBI experts have provided no empirical basis for their conclusions that outdoor Texas temperatures would be identical to temperatures inside a building or at equipment intake points. Without actual temperature measurements from inside or outside the facility or at the miners themselves, their opinions appear to be speculation rather than analysis rooted in any scientific, technical, or specialized knowledge.   Additionally, SBI's expert analyses based on blockchain wallet activity for miner productivity comparisons are fundamentally flawed due to

---

[1] Throughout this document I use "A10" to reference the Avalon Miners used by SBI including, A1041, A1044, A1045, A1046, and A1047.

4930-3571-2085.1

reliance on transitional wallets rather than direct coinbase[2] reward addresses, undermining the reliability of their performance claims. Collectively, these deficiencies render the SBI experts' conclusions about equipment failures, economic damages, and operational deficiencies unsupported, overstated, and lacking the necessary rigor for reliable expert testimony.

## II.    Expert Qualifications

2.    I am a Partner at HKA Global, Inc. ("HKA"), where I serve as a senior information security advisor, with a specialization in cybersecurity, crypto assets ("crypto"), and compliance. I have over two decades of experience managing, delivering, and assessing information security programs across various industries, including retail, medical, technology, financial, and manufacturing. I routinely conduct crypto asset tracing ("crypto tracing"), also known as cryptocurrency tracing or blockchain analysis, for various projects and matters, including theft and fraud investigations, wallet identification, transaction analysis and blockchain forensics. Crypto asset tracing is the process of tracking, investigating, and/or and analyzing the movement of digital assets, such as cryptocurrencies, across blockchain networks. This technique is used to uncover the flow of funds, identify involved parties, and investigate potential illicit activities. I also have strong familiarity with professional crypto asset tracing tools including TRM Forensics, Breadcrumbs Investigation, and Chainalysis along with blockchain explorers for numerous crypto assets.

3.    My experience includes actively using and evaluating cryptocurrencies since 2017, engaging in activities such as mining, buying, and selling crypto assets, purchasing services with crypto, and reviewing various security areas of the crypto and blockchain ecosystem. I have used and

---

[2] In this document, "coinbase" refers to the coinbase transaction which is the first transaction in each Bitcoin block that creates new bitcoin as a reward for the miner who successfully mines the block. This is the primary mechanism through which new bitcoin enters circulation. This term should not be confused with Coinbase, the cryptocurrency exchange company.

4930-3571-2085.1

evaluated software and hardware wallets, multiple centralized exchange platforms, and participated in several decentralized finance ("DeFi") and game finance ("GameFi") protocols and blockchains. I am well-versed in numerous token types, such as platform, payment, governance, security, and utility tokens. Additionally, I have actively participated in mining pools, liquidity protocols, lending and borrowing, staking, bonding, and similar DeFi activities across the crypto/DeFi space in Level 1 and Level 2 blockchains. My security evaluations span Web2/Web3 infrastructure and smart contracts. I also serve as the moderator for a Reddit group focused on DeFi security. I successfully completed the Hack the Block security training program, with a focus on advanced techniques for attacking and exploiting vulnerabilities in smart contracts.

4.   I hold several certifications, including CISA (Certified Information Systems Auditor), CISSP (Certified Information Systems Security Professional), CTCE (Cryptocurrency Tracing Certified Examiner), CDPSE (Certified Data Privacy Solutions Engineer), and the Payment Card Industry's QSA (Qualified Security Assessor) designation. I also hold several TRM crypto designations including Crypto Compliance Specialist (TRM-CCS), Advanced Crypto Investigator (TRM-ACI), Digital Forensics and Cryptocurrency (TRM-DFC), Certified Investigator (TRM-CI) and Crypto Fundamentals (TRM-CFC). To maintain these certifications, I regularly engage in cybersecurity and crypto-related conferences such as BlackHat and Defcon and the DeFi Security Summit. Additionally, I speak on cybersecurity topics at various conferences to fulfill for continuing professional education requirements as well as engage in self-study.

5.   I graduated with a B.B.A. in Finance from the University of Texas at Austin in 1996. I have also served as an adjunct professor at the University of Houston in their accountancy and taxation department. In that capacity, I created and taught a course on the control and security of financial

information, which is one of four courses required for students to obtain an internal audit certification in addition to their degree.

6.  I have been cited in several articles related to cybersecurity and have spoken at several security conferences.

7.  A copy of my curriculum vitae is appended as Appendix A to this report.

### III.    <u>**Assumptions & Scope of Opinion**</u>

8.  I have been retained by counsel to provide expert analysis in the SBI Crypto Co., Ltd. v. Whinstone US, Inc. matter.

9.  Counsel did not instruct me with respect to any conclusions I might draw or methodologies I might use in my analysis of the record of this case. The opinions contained in this expert report ("Report") are my own. For issues related to the methodology, analysis, and conclusions I rely on the documents provided by counsel, my investigation and research, SBI's expert reports and the materials relied upon or cited therein, and any authorities, sources, and materials cited in the footnotes of this Report as well as my years of experience and education in the field.

10. My billing rate for this matter is $545 per hour. My compensation in this case is not contingent upon my ultimate conclusions, which are wholly independent, or the outcome of this case. Throughout this Report, when I use the first person to describe my analysis, I am referring to work conducted by me personally as well as by my staff under my direction. I personally conducted or supervised all the research and analysis that is set forth in this Report, and therefore, I have personal knowledge of the matters described herein. The facts and data on which I base the opinions and inferences reflected in this Report are of a type reasonably relied upon by experts in the field of crypto, cybersecurity and compliance.

11. It is my understanding that Dr. Valentine and Dr. Byers purported to serve a supplemental expert report on July 17, 2025—just two days before Whinstone's expert rebuttal report deadline. To the extent the supplement is permitted to stand, I reserve the right to respond further, including to any rebuttal of this rebuttal, if necessary. I understand that additional information relevant to my opinions may be disclosed in subsequent discovery, filings, or depositions. Accordingly, I reserve the right to amend my findings based upon such additional information.

## IV.    **Documents Considered**

12. I have reviewed several documents related to this matter which I have listed within Appendix B and within footnotes of this document.

## V.    **Rebuttal to Mr. Michael Schuler**

### 13. Scope of Expertise and Foundation of Opinions

14. Mr. Schuler's extensive experience in IT asset disposition, in the context of personal computers and enterprise hardware, appears fundamentally misaligned with the specialized nature of cryptocurrency mining equipment valuation. His curriculum vitae showcases four decades of expertise in PCs, servers, and retail returns which are markets where depreciation follows predictable Moore's Law cycles and assets retain value through alternative uses, parts harvesting, and enterprise refresh programs. However, his report reveals no evidence of hands-on experience with large-scale ASIC mining operations, where asset values are determined by entirely different economic forces: network difficulty adjustments, hashrate efficiency ratios, and cryptocurrency market dynamics. During the relevant period, these forces actually supported strong resale values for functional mining equipment.

15. This disconnect manifests throughout his analysis, most notably in his application of traditional PC depreciation curves to specialized SHA-256 mining hardware. Unlike general-purpose computers that Mr. Schuler has spent his career evaluating, ASIC miners are single-purpose machines

whose value correlates directly with their ability to generate cryptocurrency revenue. While a Dell server depreciates predictably over years, ASIC miners can command premium prices during bull markets or supply constraints which are precisely the conditions that existed during the COVID period Mr. Schuler himself acknowledges. His reliance on "Traditional Lifecycle Valuations" and "Lessons from the PC Industry" causes him to miss the crucial fact that functioning AvalonMiner A10 units retained significant value due to semiconductor shortages and rising Bitcoin prices.

16. Most critically, while Mr. Schuler identifies the physical contamination of the miners, his IT background appears to limit his analysis to surface-level concerns about cosmetic appearance and cleaning costs. The report lacks any substantive discussion of what actually drives value in the secondary mining market: quantifiable hashrate performance, efficiency ratios measured in J/TH, and revenue generation potential at prevailing network difficulty. Had these miners maintained their specified 31 TH/s output, the secondary market buyers would have valued them based on revenue potential, not cosmetic condition. His citations to PC industry recovery rates and remarketing programs for Dell, HP, and Apple products are simply inapposite as ASIC miners operate in a market where a functioning unit generating positive cash flow commands strong prices regardless of age, while a degraded unit becomes worthless. This mismatch in expertise undermines the credibility of his valuation conclusions, particularly his failure to recognize that functioning A10 units would have captured substantial value in the 2020-2021 market.

17. Further, Mr. Schuler did not inspect the Rockdale facility or any of the 20,000 miners, which were made available by SBI to others already to inspect. His work is explicitly "based on the pictures received in the amended complaint" and a small set of KaboomRacks photos and videos listed in his appendix. Without physical sampling, power-on diagnostics, or hash-board tests, he cannot credibly opine on the recoverability of the equipment.  Mr. Schuler's "zero-resale" opinion rests

entirely on a handful of photographs supplied by SBI, yet more than 20,000 Avalon A10 miners were deployed at Rockdale. Without statistically valid sampling or an on-site inspection, there is no basis to extrapolate the worst-looking units in a photo set to the entire fleet. Professional equipment appraisers generally conduct physical inspections or, at minimum, statistically valid sampling before making sweeping valuations of large equipment lots. Mr. Schuler's reliance solely on someone else's ad hoc selection of photographs (that are without any detail on location) fails to meet basic standards of thoroughness. Consequently, the conclusion that all A10's were "contaminated and abused" is speculative, not empirical.

18. **Incorrect Assertion of "No Resale Value"**

19. On page 16 of his report, Mr. Schuler states that "there is no resale value for these used units after deployment" and that any buyer "would assess charges to dispose of the material". This conclusion ignores three key facts:

20. **Documented market interest.** Contemporaneous correspondence produced in discovery reveals multiple unsolicited offers from established brokers and hosting operators seeking to purchase the Rockdale fleet in mid-2021 demonstrating active market demand. More significantly, SBI's own internal plans to redeploy these miners to another facility, as well as committing resources for decommissioning, packing, shipping, and reinstallation, provide compelling evidence of substantial remaining value. No rational economic actor would incur the significant costs of interstate and international equipment relocation for assets worth "less than zero" as Mr. Schuler claims. The combination of third-party purchase interest and SBI's willingness to invest in redeployment definitively establishes that these miners retained meaningful economic value despite their time at Whinstone.

4930-3571-2085.1

21. **Standard refurbishment practice.** The Bitcoin-mining industry has a mature refurb ecosystem; companies such as D-Central Technologies advertise turnkey ultrasonic cleaning, hash-board repair, and full-unit restoration services for Bitmain, MicroBT and Canaan equipment, with published price lists in the USD 35 range per unit[3] which is under ten percent of the USD 500 residual value Schuler himself acknowledges similar A10's commanded in 2021. In other words, market participants already price normal cleaning into their offers; dust does not drive residual value to zero, it simply produces a modest reconditioning discount.

22. **Subsequent sale proves durable asset value despite market collapse.** The December 30, 2022, sales agreement[4] of approximately 22,400 miners to The Computing Limited for $760,000 provides crucial market evidence that contradicts Mr. Schuler's valuation. This agreement occurred in dramatically worse conditions than existed in mid-2021: Bitcoin had crashed 76% from its peak, mining difficulty had increased substantially, and an additional eighteen months of depreciation had elapsed. Yet these units still achieved around $33 per unit in a forced liquidation arm's-length transaction. If miners retained marketable value in the depths of the 2022 crypto winter, it defies economic logic to claim that superior market conditions in 2021 would yield "less than zero" value. This real-world transaction data exposes the disconnect between Mr. Schuler's theoretical IT depreciation models and actual cryptocurrency mining equipment markets.

23. **Pricing Errors in the March 2025 Replacement-Cost Analysis**

24. Mr. Schuler's "current-market" prices[5] (page 19) prices three flagship rigs as follows:

- **Antminer S19 XP – USD 11,000**

- **Whatsminer M50 – USD 10,500**

---

[3] https://d-central.tech/asic-repairs/ (Last accessed July 10, 2025)
[4] SBIC0006421.pdf
[5] Ex. E – Michael Schuler Expert Report.pdf

8

- **AvalonMiner 1366 – USD 9,500**

25. These figures exceed observable spot quotations by a factor of two to four:

| Model | Mr. Schuler price | Actual market price per rig |
|---|---|---|
| S19 XP (141TH) | $11,000 | $1,150 – 1,529 ($9 to 11/TH)[6] |
| Whatsminer M50 (114TH) | $10,500 | $1,303 – 2,567 ($11 to 23/TH)[7] |
| Avalon A1366 (130TH) | $9,500 | $2,850 ($22/TH)[8] |

26. Mr. Schuler's page-19 replacement-cost schedule[9] overstates the capital expense of each miner by a factor of two to four times. As of March–April 2025, *asicminervalue.com* show the Antminer S19 XP selling between USD 1,190 and 2,569 per unit (≈ USD 9-18 / TH), the Whatsminer M50 between USD 1,303 and 2,567 (≈ USD 11-23 / TH), and the Canaan Avalon A1366 at roughly USD 2,850 (≈ USD 22 / TH). By contrast, Mr. Schuler assigns list prices of USD 11,000, USD 10,500 and USD 9,500 respectively tripling the capital outlay that an informed purchaser would actually incur.

27. **Apples-to-oranges hashrate comparison inflates costs.** Mr. Schuler's replacement cost analysis contains a fundamental comparison error that those familiar with mining operations would immediately recognize. He uses 740 PH/s which is the hashrate SBI theoretically could have achieved by running every single one of their A10 miners in "turbo mode" (overclocked for higher performance) but then calculates replacement costs using miners at their standard factory settings. This is like measuring a race car's speed with nitrous boost, then pricing a replacement based on stock vehicles without boost.

---

[6] https://www.asicminervalue.com/miners/bitmain/antminer-s19-xp-140th (Last accessed July 10, 2025)
[7] https://www.asicminervalue.com/miners/microbt/whatsminer-m50 (Last accessed July 10, 2025)
[8] https://www.asicminervalue.com/miners/canaan/avalon-made-a1366 (Last accessed July 10, 2025)
[9] Ex. E – Michael Schuler Expert Report.pdf

4930-3571-2085.1

28. The 20,000 A10 units SBI operated were rated at 31 TH/s each under normal conditions, which equals 620 PH/s total[10]. Through turbo mode operation, SBI could have theoretically pushed these same 20,000 units to achieve 740 PH/s, a 19% performance increase. However, when Mr. Schuler prices replacement units, he uses their standard specifications while targeting the boosted 740 PH/s figure. This mismatch inflates his calculations by nearly 20%.

29. Moreover, an experienced mining operator knows that achieving 740 PH/s from a 620 PH/s-rated fleet requires not just overclocking, but also maintaining spare capacity for routine maintenance, repairs, and downtime. From my understanding, there were no miners even available as spares, nor any (or at the very least a limited amount of) replacement parts purchased to maintain such uptime.  Mr. Schuler's analysis assumes 100% uptime and peak performance from every unit which is a scenario that further demonstrates his unfamiliarity with real-world mining operations. His mixing of operational achievements with catalog specifications, combined with unrealistic uptime assumptions, produces replacement cost figures that are significantly overstated.

30. Further, the supporting references in Mr. Schuler's report on page 19 do not withstand scrutiny. The very first footnote [1] hyperlink Schuler offers to substantiate his Bitmain pricing does not point to an S19 XP data sheet at all, rather it directs the reader to information on the older, lower-efficiency S19 Pro, underscoring the unreliability of his sources. The citation offered for Whatsminer M50 in footnote [2] links to a general best crypto mining machines of 2024 page that makes no mention of the M50 model, and the citation purportedly supporting the Avalon A1366 cost in footnote [3] resolves to an unrelated "Data Mining" journal article having nothing to do with Bitcoin hardware or Bitcoin mining. Because these links fail to substantiate the values presented and conflict with widely-used market indices, the cost and profitability conclusions drawn from them are unreliable.

---

[10] https://www.zeusbtc.com/manuals/user-manuals/Avalonminer-1041-Manual.pdf (Last accessed July 10, 2025)

4930-3571-2085.1

31. Finally, Schuler contends that even scrap recovery is uneconomic because "logistics alone would exceed the value." This ignores the heavy aluminum heat-sink array, metals and the power supply in each unit which are components that recyclers purchase in bulk. Declaring a negative scrap value disregards clear, published commodity bids and further exaggerates the asserted loss.

## VI.    Rebuttal to Mr. Charles C. Byers

### 32. Expected Failure Rates

33. Dr. Byers claims that miners "should have an annualized failure rate of less than 1% per year" (page 37). This assertion is fundamentally flawed. He provides no empirical support or citations for this figure such as manufacturer documentation, peer-reviewed studies, or real-world failure rate benchmarks. In fact, it appears the SBI facility in Russia had well more than a 1% failure rate as well. In chat messages between Chad Harris of Whinstone and Carson Smith of SBI, Carson discusses being able "..to get our other batch to 80% running without PSU replacements. But took lots of work."[11] Early-generation ASIC miners such as the Canaan Avalon A10 series are documented in blogs and user forums to have experienced significantly higher failure rates across the industry. One blog summarizes user reported issues "…like DOA (dead on arrival) units and 30% failure rates within the first year." And "One of the most frequent complaints is that the power supplies overheat…".[12] As with most emerging technologies, especially in a high-stress environment like cryptocurrency mining, early iterations often suffer from reliability challenges that are later corrected in subsequent models.

34. Moreover, these devices were deployed in 2019–2020, during a period when the Bitcoin mining ecosystem was still maturing, and manufacturers were prioritizing rapid innovation over stability. The Avalon miners in question contained hundreds of hashing ASICs, all operating 24/7 under

---

[11] SBIC0005864.pdf
[12] https://compulove.ca/canaan-avalon-miners-the-good-the-bad-and-the-ugly/ (Last accessed July 10, 2025)

maximum load, without redundancy or workload variance which are conditions that are far more taxing than traditional data center operations. These constant, high-intensity workloads inherently generate more thermal stress, increasing the likelihood of hardware degradation. Expecting these miners to maintain a 99% availability over multiple years, without factoring in this operational context, demonstrates a fundamental misunderstanding of real-world mining environments.

35. **Evidence of PSU Defects from Lancium's Analysis**

36. In August 2020, Lancium conducted teardown examinations of failed A10 miners from the Rockdale facility. Ian Rock reported finding "a power MOSFET voltage regulator blown in both units" they examined.[13] This hardware failure in the PSUs was confirmed through physical inspection, with photographs showing the blown MOSFETs.  Importantly, when Lancium replaced the defective PSU with a functioning one, the A10 miner "brought it up on the test bench,"[14] demonstrating that the miner itself was operational once provided with a working power supply.

37. **Widespread PSU Failure Rates**

38. The scope of the PSU problem was significant. Ian Rock reported "They are finding PSU failures at rate of 10-15% where the PSU does not deliver enough power to keep the unit online" as early as July 27, 2020[15]. This high failure rate occurred within days of the miners coming online, suggesting manufacturing defects rather than environmental causes.

39. **PSU Specification Mismatch**

40. A critical issue identified was that the PSUs were improperly specified for the A10 miners. The A10 miners were observed drawing 2.9 kilowatts on initial power-up, but the PSUs were only rated for 2,450 watts[16]. As Ian Rock noted in his deposition, this meant the miners were "drawing 450

---

[13] LAN-SBI_00000283.pdf
[14] LAN-SBI_00000283.pdf
[15] LAN-SBI_00000197 .pdf
[16] LAN-SBI_00000283.pdf

watts more than the power supplies were specified for"[17]. Thomas Salvatore explained that "the PSUs adjust to keep a hashrate and that they'll keep going up in power usage if it gets hot until it meets that number or it crashes whichever comes first"[18].

41. **Chad Harris' Assessment**

42. Even Chad Harris, Whinstone's CEO, discussed the PSU problem when communicating with SBI. On August 13, 2020, Harris texted Carson Smith: "Carson - we believe we have the evidence that shows the power supplies are bad on the A10's. The voltage regulators are blown in each unit we took apart"[19]. Crucially, Harris stated "Clearly, this is not a heat related event" and expressed concern that "this could be on every machine"[20]. Harris further noted that "my Engineers tested the PSU and the are incorrectly sized for the miner"[21].

43. **A10 Failures at Other Facilities**

44. The issues were not limited to the Rockdale facility. On February 4, 2021, Carson Smith informed Chad Harris that "at one of other farms we had about 8000 A10s down. They were able to get about 5000 of those working"[22]. This significant failure rate at a completely different facility strongly indicates that the problems were inherent to the A10 hardware itself, not environmental conditions specific to Rockdale. If heat or facility design were the cause, these failures would not have occurred at other locations with different environmental conditions and facility designs.

45. **Firmware Issues Compounding PSU Problems**

46. The PSU problems were exacerbated by firmware issues. Ian Rock mentioned "issues being worked on with Canaan on 5000 out of 20,000 PSU controller FW", indicating that 25% of the

---

[17] Rock, Ian 040225 ROUGH DRAFT.txt
[18] LAN-SBI_00000283.pdf
[19] Smith 25.pdf
[20] Smith 25.pdf
[21] Smith 25.pdf
[22] Pre Marked 22.pdf

4930-3571-2085.1

miners had PSU firmware problems[23]. Later firmware updates attempted to "fix" the issue but "still exist just not as bad", suggesting the fundamental problem remained unresolved[24].

### 47. Technical Analysis Contradicts Heat Theory

48. The technical evidence strongly contradicts Byers' heat-related failure theory. The blown MOSFETs found during teardown are indicative of electrical overstress, not thermal damage. The fact that miners operated normally when provided with functioning PSUs demonstrates that the mining hardware itself was not damaged by heat. Furthermore, the 10-15% PSU failure rate occurring within days of deployment is inconsistent with gradual heat-related degradation but entirely consistent with manufacturing defects or specification mismatches.

49. This evidence collectively demonstrates that the A10 miner failures at Rockdale were most likely caused by defective and under-specified PSUs with problematic firmware, not by excessive heat as Byers contends. The direct examination of failed units, the identification of specific component failures, Whinstone's own assessment, and the occurrence of similar failures at other facilities all point to PSU-related issues as the root cause of the miner failures.

50. The industry norm at the time was to assume that ASIC miners would need major refurbishment or complete replacement by two years.[25]   In fact, miners were routinely decommissioned or sent for ultrasonic cleaning and hashboard repairs at this stage. To frame the observed failure rates at Whinstone as anomalous, rather than reflective of industry-wide expectations for early-generation hardware, is both inaccurate and misleading.

---

[23] LAN-SBI_00000232.pdf
[24] LAN-SBI_00000283.pdf
[25] https://www.researchgate.net/publication/354554919_Bitcoin's_growing_e-waste_problem#pf10 (Last accessed July 10, 2025)

4930-3571-2085.1

51. **Temperature Analysis**

52. Dr. Byers repeatedly emphasizes temperature excursions above 30°C (86°F) as a critical failure mechanism throughout his report, using this lower Turbo Mode max threshold as the basis for his causation analysis against Whinstone. However, Dr. Byers' own cited references appear to contradict this approach. The manufacturer documentation he references in footnotes 16, 20, and 41 indicates that "the device runs in [normal] mode most of the time," which would make the appropriate temperature threshold 35°C (95°F), not 30°C. This raises a fundamental question about Dr. Byers' analysis: if SBI was operating these miners in Turbo Mode contrary to manufacturer recommendations, then any resulting thermal stress and elevated failure rates may be attributable to SBI's operational decisions rather than Whinstone's industrial mining facility conditions. Dr. Byers' selective use of the more restrictive Turbo Mode temperature limits, while ignoring the manufacturer's guidance about normal operating modes, appears designed to exaggerate temperature violations and create a causation narrative that may not reflect the actual operating conditions or the true source of the performance issues.  Further Dr. Byers references an Avalon Miner 1066pro spec sheet for some of his references on page 22 as well as for his footnote 41 which is not an identical miner to the A10 models used by SBI at Whinstone.  Further, Dr. Byers appears to guess at the ASICs maximum temperature rating is on page 22 as well where he discusses ASICs maximum temperature rating "believed to be 85°C or 185°F".  Reviewing the Canaan User Manual states "A single ASIC chip of 104X series could withstand up to 115°C"[26] with is 239°F, much higher than Dr. Byers' guess.

53. In his report on pages 57-58, Dr. Byers analyzes a photograph of status LEDs on a small portion of miners at the Rockdale facility, drawing conclusions about heat-related failures despite never having visited the site. While Byers notes that the visible LEDs show 40 miners with green

---

[26] KABOOM_00000002.pdf

(normal) status, 46 with yellow status, 13 with red status, and 1 off, his interpretation of this data appears to mischaracterize the actual problems facing these miners.

54. Critically, Byers acknowledges that yellow LEDs indicate "Initializing / abnormal software state" according to Canaan's own documentation, yet he groups these 46 yellow-status miners, representing nearly half of all visible units, together with his heat-related failures theory when calculating his 60% "problem" rate. This is a fundamental misrepresentation of the data. The yellow LEDs explicitly indicate software or initialization issues, not heat problems. These yellow LEDs are far more likely to represent the known firmware and software issues rather than any heat-related problems.

55. Dr. Byers' heat-related failure theory also fails to account for the actual distribution patterns of failed miners visible in the KaboomRacks images he analyzed. If excessive heat were truly the primary cause of miner failures as Byers contends, we would expect to see clear patterns in the failure distribution that align with basic thermodynamic principles.

56. First, if the facility suffered from inadequate heat management, we would expect to see a concentration of failed miners toward the top of the racks, where hot air naturally rises and accumulates. Hot air's lower density causes it to rise, creating temperature stratification with the hottest conditions at higher elevations. Yet the photographic evidence shows no such pattern as the problematic miners appear randomly distributed across all rack heights rather than clustering at the top where heat stress would be greatest.

57. Second, Byers himself suggests that non-functional miners could allow hot air to recirculate from the hot aisle back into the cold aisle, creating localized hot spots. If this theory were correct, we would expect to see clustering patterns where failed miners are surrounded by other failed units, as the recirculating hot air would create a cascading failure effect on adjacent miners. However,

the images show failed miners interspersed seemingly randomly among normally operating units (green LEDs), with no apparent clustering around non-functional units.

58. This random distribution pattern is far more consistent with manufacturing defects, PSU failures, and firmware issues, which would affect miners regardless of their physical location, than with heat-related failures, which would follow predictable thermodynamic patterns. The absence of these expected heat-related failure patterns in the very images Byers relies upon undermines his theory, yet he neither addresses nor attempts to explain why the failure distribution doesn't match what physics would predict if heat were the primary cause. This oversight represents a significant analytical gap in his assessment of the miner failures at the Rockdale facility.

59. Additionally, Dr. Byers attempts to correlate outdoor ambient temperatures with internal mining facility conditions, arguing that the intake air to the miners routinely exceeded the 29.5°C contractual maximum. However, he acknowledges that no data existed for internal cold aisle temperatures during the period in question nor is there any chip temperature data to support this. Air intake temperature does not equal chip temperature. This omission critically undermines his argument. Without on-site intake temperature readings, it is impossible to credibly assert that miner thermal limits were breached. Instead, Dr. Byers uses weather data from a station located 42 miles away at Easterwood Airport in College Station, Texas as a proxy. This extrapolation introduces substantial uncertainty and cannot support claims of breach with scientific rigor.

60. Furthermore, Dr. Byers overlooks key thermal dynamics within Building B. The facility was constructed with a high degree of thermal mass as its steel frame and concrete slab would have moderated temperature fluctuations and reduced heat accumulation and at a minimum is a shaded environment. Additionally, while he emphasizes that the wet curtain wall cooling system was not operational, this overlooks other architectural and passive cooling features. Natural convection driven

by the clearstory design would have enhanced vertical airflow, allowing hot exhaust to rise and escape through roof vents while drawing in cooler outside air at ground level. In low-humidity conditions, the intake air may also have benefitted from passive evaporative cooling even without the curtain wall system.

61. Taken together, these factors undermine the argument that miners were routinely exposed to intake temperatures above specification. No direct evidence such as sensor logs or miner error logs correlating to high temperatures is provided. The conclusions drawn from indirect proxies like regional weather data and theoretical airflow models are speculative at best.

62. **Lancium Data Analysis**

63. One of the most critical flaws in Dr. Byers' analysis lies in his use of the Lancium telemetry dataset. He cites this dataset, consisting of more than 61 million entries, as the foundation for his analysis of miner health and failure patterns. However, when filtering for specific conditions to support his conclusions (as illustrated in his Figures 18 and 19) he retrieves only 34,157 records. This represents just 0.056% of the total dataset. Drawing inferences from such a minuscule sample violates the foundational principles of statistical analysis.

64. There is no discussion in Dr. Byers' report regarding the representativeness of this subset. He does not explain what happened to the remaining 99.944% of the data; whether it was incomplete, null, or simply excluded because it did not meet the conditions he set. It is possible that some of the incomplete data, or data fields that show 'null' is also attributable to SBI but didn't get recorded properly. Perhaps there were events associated with SBI that did not get properly or fully captured which would counter Dr. Byers' theories. This creates an inherent selection bias. By filtering for records with complete data fields only, he may be disproportionately analyzing periods of known instability or edge-case behavior, rather than the day-to-day performance of the miner fleet. Further,

Dr. Byers does not explain why under client_id 2, that he indicates is attributed to SBI, has another miner model listed besides the A10. My understanding is that this other miner model (an M30S within the Lancium data) was not a miner owned or operated by SBI at the Whinstone facility but is yet linked to them. This also demonstrates that this data is not reliable for drawing conclusions upon.

65. Moreover, the sparse and filtered dataset introduces the risk of misattributing normal operational patterns as systemic faults. For instance, temporary offline statuses could have been caused by planned maintenance, firmware updates, or participation in ERCOT demand-response events, none of which reflect environmental failure. The absence of continuous monitoring data further renders any trend analysis unreliable. Ultimately, Dr. Byers' conclusions based on this filtered data are not supported by rigorous data science practices and should be treated with skepticism.

66. Dr. Byers' reliance on the Lancium dataset violates established principles of statistical sampling and data integrity. According to fundamental statistical theory, when analyzing a population, the sample must be both representative and sufficiently large to draw valid inferences. The fact that Dr. Byers can only utilize 0.056% of the available data points raises serious questions about systematic data collection failures or selection criteria that inherently bias the results. Furthermore, Dr. Byers admits the Lancium data only covers "about the last four months of the approximately 20-month deployment" (page 43), meaning his entire temporal analysis is based on less than 20% of the operational period and specifically the period after significant failures had already accumulated. This temporal selection bias is compounded by his acknowledgment that "Before that, the Lancium telemetry was apparently not being collected for the SBI miners" (page 43). Statistical literature consistently warns against drawing causal conclusions from datasets with such severe temporal

truncation and missing data patterns.[27]   When 99.944% of a dataset must be excluded and the remaining fragment contains demonstrable errors in basic categorization, any conclusions drawn from such data are methodologically unsound and would not withstand peer review in any reputable technical journal.

67. Besides the unreliable data, alternative explanations should be considered.   Dr. Byers' analysis of the Lancium data in his Figures 19 and 20, which shows a declining miner count over time, fails to consider a critical business context that provides an alternative explanation for this trend. The contract between SBI and Whinstone was scheduled to end around June 2021, a fact that fundamentally changes how we should interpret the declining miner counts in the months leading up to contract termination.

68. As the contract end date approached, there would be little business incentive for either party to invest time and resources into repairing failed miners that would soon be decommissioned and removed from the facility. Operators might shift from active maintenance and repair to simply maintaining operational units until decommissioning. The economics would be straightforward: why spend money and labor repairing a miner in April or May 2021 when the entire operation will be shut down in June?

69. **Root Cause Theories**

70. Dr. Byers' analysis of miner failures suffers from a critical methodological flaw: he fails to differentiate failure rates among the four distinct miner models deployed at Rockdale. In Section 6.3.2, Dr. Byers acknowledges that the installation included four different Avalon miner types (A1044, A1045, A1046, and A1047), yet nowhere in his 83-page report does he analyze whether certain models

---

[27] Little, R.J.A. and Rubin, D.B. (2019) "Statistical Analysis with Missing Data, Third Edition" https://onlinelibrary.wiley.com/doi/book/10.1002/9781119482260 and Meng, X.L. (2018) "Statistical Paradises and Paradoxes in Big Data (I): Law of Large Populations, Big Data Paradox, and the 2016 US Presidential Election," Annals of Applied Statistics, 12(2), 685-726. (Last accessed July 10, 2025)

4930-3571-2085.1

experienced disproportionate failure rates. This omission is particularly glaring given his own data showing only 13,060 active miners responding out of 20,000 installed (page 44), and his claim that "almost 7000 miners (35% of the fleet) had failed" (page 35). A competent failure analysis would necessarily examine whether specific miner models were more prone to failure, as disparate failure rates between models would strongly suggest manufacturing defects rather than environmental conditions as the root cause.

71. The absence of model-specific failure analysis becomes even more suspicious when examining Dr. Byers' status report from June 26, 2021, which conspicuously shows only one (1) active A1044 miner out of the entire fleet, and zero A1041 miners. This raises fundamental questions that Dr. Byers ignores: Were the A1041 or A1044 model's early production runs with manufacturing defects? Did Canaan improve or fix known issues in subsequent models (A1045-A1047)? If the A1041 or A1044 models experienced catastrophic failure rates while later models performed better under identical environmental conditions, this would completely undermine Dr. Byers' theory that Whinstone's mining facility conditions caused the failures. Instead, it would point directly to manufacturing defects in certain miner models which is a possibility Dr. Byers appears to have deliberately avoided investigating, perhaps because it would contradict his predetermined conclusion that Whinstone was at fault.

72. **Russia Mining Facility Comparison**

73. Dr. Byers repeatedly claims that SBI deployed "identical miners installed in another datacenter located in Russia" (pages 26, 49), yet his analysis contains a glaring omission: he never identifies the specific miner model mix deployed in Russia. While he acknowledges in Section 6.3.2 that Rockdale contained four different Avalon models (A1044, A1045, A1046, A1047) with notably only one A1044 unit remaining operational, he provides no comparable breakdown for the Russian

21

facility. This omission is critical because if the Russian deployment excluded the potentially defective A1041/A1044 models or consisted primarily of later, improved versions (A1046/A1047), then any performance comparison becomes meaningless. Dr. Byers cannot claim the miners were "identical" while failing to provide basic model composition data.

74. Furthermore, Dr. Byers' comparison is fundamentally flawed on multiple levels. The Russian facility came online approximately six months after Rockdale, providing Canaan valuable time to address manufacturing defects and SBI crucial opportunity to implement firmware upgrades, configuration optimizations, and operational improvements based on lessons learned in Texas. Dr. Byers provides no information about: (1) whether and when the Russian miners received updated firmware versions, (2) what hardware revisions or manufacturing improvements Canaan may have implemented, (3) whether and when SBI operated the Russian miners in normal mode versus the potentially problematic Turbo Mode, or (4) what maintenance and repair protocols were established based on Rockdale experiences.

75. The two environments also differ dramatically in climate (Siberian cold versus Texas heat and humidity), electricity pricing structures, regulatory conditions, network latency to mining pools, and specific hosting arrangements which are all factors that significantly impact mining profitability and operational decisions. Without controlling for these variables or even acknowledging their existence, Dr. Byers' simplistic revenue comparison (Figure 22) tells us nothing about the root causes of performance differences. His assertion that the Russian facility's superior performance proves Whinstone's liability is a textbook example of the post hoc ergo propter hoc fallacy, assuming causation from mere correlation without rigorous analysis of confounding variables.

76. **Laboratory Dust Sample Analysis**

77. In his analysis beginning on page 51, Dr. Byers presents findings from dust samples collected from SBI's miners as if they are representative of conditions inside the Whinstone facility. However, the chain of custody and environmental context for these samples is not disclosed or documented. The miners had been removed from Rockdale, transported to a facility in Chicago and sat dormant for years, and later moved to a storage warehouse in Houston. During this time, the miners were stored in shipping containers, some of which had already been opened before my own inspection of the equipment. This movement and exposure inherently introduce variables that could significantly affect the nature and quantity of dust accumulation.

78. Further compounding the issue, Dr. Byers does not include any control samples or environmental dust measurements from inside the Whinstone facility itself. Without this point of comparison, it is impossible to conclude whether the dust observed on the miners originated from the Rockdale environment or from their post-operational handling and storage. Dust accumulation during transit or warehousing could easily differ in composition and volume from the facility's operational environment. Any attempt to draw conclusions about mining center conditions from these unverified, post-hoc samples is speculative and lacks scientific rigor. The absence of control samples undermines the integrity of the comparison and makes the findings unreliable for attributing environmental degradation.

79. The condition of the A10 miners during packing versus their condition after shipping and storage provides further evidence that contradicts Dr. Byers' dust-related failure theory. When the miners were decommissioned and packed at the Whinstone facility in July 2021, photographic evidence shows units that were clean on their exterior surfaces.  The images taken during the crating

process reveal miners with minimal visible dust or debris when they were crated for shipping. That is because the evidence demonstrates that Whinstone cleaned the miners prior to crating.



*Figure 1: A10 miners packed for leaving Whinstone (WHIN_SBI_0000395.pdf)*

80. In stark contrast, when these same units were later inspected at the Houston storage facility in February 2025, they were found to be heavily covered in dust. The dramatic difference in dust accumulation between the packing date and the storage inspection cannot be overstated, units that appeared relatively clean when leaving Whinstone were now visibly coated with significant dust deposits. This transformation occurred entirely during the shipping and storage period, not during their operational life at the Rockdale facility.

4930-3571-2085.1



*Figure 2: Dusty miners found at Houston warehouse (DSC00011.jpg)*

81. This evidence is crucial because it demonstrates that the dust contamination Dr. Byers may have observed or been told about could be a post-operational phenomenon. The shipping process, which involved transporting uncovered miners in crates (as noted in Carson Smith's email expressing concern about "a couple inches of space open that would cause damage to the miners while in transit[28]"), combined with extended storage in potentially dusty shipping and warehouse conditions, created the heavy dust accumulation, not the operational environment at Rockdale. Dr. Byers makes no attempt to investigate the chain of custody and consider other possible alternatives.

82. **Miner Teardown and Failure Analysis**

83. Dr. Byers conducted a teardown of five SBI miners and concluded, based primarily on visual inspection, that dust contamination was a primary contributor to their failure. However, his methodology lacks any meaningful technical rigor and is without foundation. He does not even know if these miners have failed. Indeed, there is no indication that Dr. Byers even attempted to power on

---

[28] WHIN_SBI_0000387.pdf

4930-3571-2085.1

the miners or perform even the most basic functional testing to determine whether they were operational. It is entirely possible that the units selected for teardown were still fully functional, and without testing power output, network response, or onboard diagnostics, there is no basis to assert the miners failed—let alone prescribe a reason for such alleged failure.

84. Furthermore, his examination appears to be limited to superficial visual cues. He does not report performing any voltage or current measurements, does not use a multimeter to validate PSU outputs, and provides no data from component-level testing of fans, control boards, or ASIC hashboards. These are all standard procedures in electronic failure analysis. Without such objective testing, his conclusion that "dust equals failure" is entirely speculative.

85. It is particularly notable that Dr. Byers offers no quantification of dust particle density nor comparison to manufacturer specifications for dust tolerance. He does not establish whether the observed dust levels exceeded operational norms for industrial equipment, nor does he assess the airflow obstructions or thermal implications quantitatively. In short, his teardown process reflects a confirmation bias: he assumes failure and attributes it to dust without conducting the minimum investigative steps necessary to confirm causation.

86. **Technical Deficiencies in Dr. Byers' Analysis**

87. Throughout the report, Dr. Byers consistently fails to apply rigorous statistical methodology. At no point does he provide error margins, confidence intervals, or hypothesis testing to validate his claims. His conclusions rest heavily on circumstantial evidence and selective data interpretation, rather than demonstrable causality.

88. Additionally, there is a conspicuous absence of comparison against other known Avalon A10 deployments in similar environments. Without this context, it is impossible to determine whether

the observed performance was anomalous or typical for this generation of hardware. This omission renders unreliable his argument that Whinstone's facility was uniquely problematic.

89. Finally, Dr. Byers repeatedly implies causation based solely on correlation, yet his own evidence contradicts his conclusions. While Dr. Byers emphasizes that outdoor temperatures exceeded 29.5°C on 205 days (33.8%) during the deployment period, his own Figure 17 reveals a critical fact he downplays: the average daily temperature (shown by the grey line) barely exceeds 29°C during only three months of the year (June, July, and August), and remains well below this threshold for the vast majority of the deployment period. Even more telling, Dr. Byers focuses on daily maximum temperatures while ignoring that miners operate 24 hours per day, meaning that for the majority of each day, even during summer months, temperatures were substantially below the maximum values he highlights. This selective presentation of temperature data becomes even more problematic when considering that the 29.5°C threshold applies to indoor cold aisle temperatures at miner intake, not outdoor temperatures, and almost any roofed structure should maintain some temperature differential between outdoor and indoor conditions through basic ventilation and airflow management. The temporal alignment of high outdoor temperatures and miner failures is treated as definitive evidence of causality, without consideration for other plausible contributors such as firmware crashes, manufacturing defects in early miner models, grid curtailments, continuous Turbo Mode operation, or normal hardware aging. Such analytical shortcuts. cherry-picking maximum temperature readings while ignoring average operating conditions, do not meet any scientific methodology and appear designed to manufacture a causation narrative rather than objectively analyze the data.

## VII.    Issues with Wallet Attribution in Bitcoin Production Analysis

90. Separate from the technical analysis of miner performance, there are broader concerns with the data relied upon by SBI experts, particularly the use of blockchain wallet activity to infer mining

27

output. In several supporting documents, such as SBIC0005997.xlsx, the quantity of Bitcoin attributed to each facility (Whinstone in Texas and the Russian deployment) is derived from wallet activity, specifically the addresses bc1qj2uqyqx9kduvz9dtqzv50ea953mhcxzezjlhyd (Whinstone) and bc1qhu9dryux3t8kudh0y68a7gry9rxh095zd8m672 (Russia). However, a review of the blockchain transaction history for these wallets shows that they are not the direct mining reward recipient wallet addresses. Instead, these wallets appear to serve as transitional or intermediary wallets, used to consolidate, redistribute, or forward funds that have been commingled with other operations.

91. The transaction patterns between these addresses include not only deposits from external wallets but also inter-wallet transfers between the two facilities' addresses. These movements complicate the attribution of mining productivity to a specific facility. Without a clear link between a facility's mining operations and a coinbase reward transaction (the direct output of mining), any attempt to measure mining productivity using these transitional wallets introduces significant uncertainty. The presence of incoming and outgoing transactions unrelated to newly mined Bitcoin, especially those that cross between the Texas and Russia-associated wallets, makes it impossible to isolate each site's actual mining yield based solely on these addresses.

92. Therefore, relying on these addresses as a definitive record of Bitcoin mined at either facility is methodologically unsound. Absent verifiable coinbase attribution or a detailed ledger correlating miner activity to specific wallet deposits, the comparative production figures used by SBI experts are neither accurate nor reliable. Without transparency into the flow of mined coins from source to final aggregation point, any financial or performance conclusions drawn from these addresses cannot be substantiated and, therefore, are unreliable.

93. As an example, when I review the provided data for March 1, 2021, within the SBIC0005997.xlsx spreadsheet for the 'texas data' and 'russia data' tabs, it appears that the Russia

mining facility received 3.20482847 net BTC while the Texas mining facility received 2.47153172 net BTC. When reviewing this transaction on the blockchain it becomes apparent that several SBI Crypto wallets are contributing BTC into the transaction including the Russia mining facility both receiving and sending BTC to the transaction, including sending 2.50329801 to the Texas facility. This suggests some formula or manual mechanism is in place to assign or give some percentage of the transaction to the Texas facility address (partially from the Russia facility address). This has not been explained or a methodology provided by SBI as far as I know or even considered by SBI's experts. Additionally, it is also noteworthy to see that the spreadsheet attributed amount is not accurately reflected for the Texas facility address. The spreadsheet attributes 2.47153172 BTC to Texas while the actual amount as recorded on the blockchain is 2.50329801 BTC. This is just one example as most if not all the transactions seem to share BTC between the accounts and seem to short the amount of BTC sent to the Texas wallet address as compared to the provided data in the spreadsheet.

94. The following image in figure 1 displays the transaction id 8541252f4b42c7a1fba3f8e16277fbbb46d462bc569d1baa08a1edb29ded1810 from the SBIC0005997.xlsx spreadsheet that was completed on March 1, 2021. Visually, you can see that there are several participants within the single transaction. The wallet address bc1qhu9dryux3t8kudh0y68a7gry9rxh095zd8m672 attributed as the Russia mining wallet on the right of the image both received and sent BTC within the transaction which also included the Texas mining wallet bc1qj2uqyqx9kduvz9dtqzv50ea953mhcxzezjlhyd receiving some of the BTC. The BTC amount sent is different than what is attributed in the spreadsheet as noted above.



*Figure 3: Visual of March 1, 2021, Bitcoin Transaction*

95. Figure 1 below presents the exact same blockchain data in a different visual which shows the inputs and outputs of the transaction. Again, to place any reliance upon this data would require an explanation and analysis of the manual methodology used to attribute these allocations by SBI as well as an explanation as to why the provided data within the spreadsheet appears inaccurate from what is on the blockchain.



*Figure 4: Additional view of March 1, 2021, Bitcoin Transaction*

96. In conclusion, any technical and operational challenges faced during the SBI deployment at the Whinstone facility must be viewed in the proper context of early-generation ASIC miner characteristics, evolving industry practices, and shared responsibility between the host and the miner operator. Assertions made by Dr. Byers and Mr. Schuler frequently rely on incomplete or unreliable data, unvalidated assumptions, or methodologically flawed analysis. From the absence of actual temperature sensor data to the misuse of large-scale but sparsely filtered telemetry, and the speculative interpretation of visual dust evidence without functional testing, their conclusions do not reflect the standards of rigor expected in engineering or forensic analysis. Moreover, efforts to draw revenue comparisons between the Texas and Russian deployments using unknown miner versions between the two facilities as well as transitional wallets or unverifiable reward attributions are methodologically unsound. My professional opinion is that these issues collectively undermine the reliability and

31

credibility of the SBI expert conclusions and that the claims attributing widespread miner failure and underperformance to the Whinstone facility are overstated and insufficiently supported by the evidence.

EXPERT SIGNATURE

Respectfully submitted,

_____
Richard Peters
Partner
HKA


  July 18, 2025
_____

Date

32

## Appendix A:  Richard Peters Curriculum Vitae

**RICHARD PETERS**
HKA Global, Inc.
1717 Main Street, Ste. 3075
Dallas, Texas 75201
Direct: 713.412.4105
richardpeters@hka.com

**Richard Peters, CISA, CDPSE, CISSP, QSA, CTCE** is a senior information security advisor, specializing in cybersecurity, investigations, and compliance.  He brings over 25 years of experience managing, performing, and delivering information technology security solutions. This experience includes technology risk management, IT auditing, IT security assessments, compliance assessments, attack-and-penetration testing services, and security analysis in domestic and global entities in the energy, technology, medical, financial, and manufacturing industries.

Mr. Peters is skilled in designing, assessing, and testing against multiple security standards and frameworks, including ISO 27001/27002, Payment Card Industry Data Security Standard (PCI-DSS), Health Insurance Portability and Accountability Act (HIPAA), and the National Institute of Standards and Technology (NIST CSF and 800 series). He has been a professor at the University of Houston teaching information security. He is a frequent speaker and leader at security conferences around the country.

Mr. Peters has considerable experience within the penetration testing niche for applications, networks and hardware. This deep technical skillset is also being utilized within the crypto asset/currency and DeFi space for forensics, investigations and security assessments.   He has knowledge and background in client/server environments, mainframes, and databases, as well as application and hardware experience. He has provided PCI-related services for 18 years, including PCI-DSS assessments, PA-DSS assessments, and ASV services. Mr. Peters also has experience communicating with and between executive leadership and technical teams regarding understanding of risk.

**EDUCATION**
　　**B.B.A. Finance**　　　　　　　　**The University of Texas at Austin, 1996**


**PRESENT EMPLOYMENT**
　　**HKA GLOBAL, INC., DALLAS, TX**
　　PARTNER
　　Feb 2025 – Current
　　　　•　Serves as an expert in cybersecurity, investigations, and crypto-related matters, providing advisory and expert witness services for litigation, regulatory, and risk management matters.

- Manages and delivers cybersecurity assessments, penetration testing, digital forensics, and incident response services for clients across industries, including financial services, healthcare, technology, and energy.

- Leads engagements involving crypto asset forensics, tracing, and investigations, including assessments of decentralized finance (DeFi) platforms, smart contract security, and blockchain-related fraud analysis.

- Advises clients on regulatory compliance and security frameworks, including NIST, ISO 27001/27002, PCI DSS, HIPAA, and emerging compliance standards.

- Provides expert reports, testimony, and litigation support for disputes involving cybersecurity breaches, digital assets, and financial fraud cases.

- Works closely with legal teams, corporate executives, and technical professionals to bridge the gap between cybersecurity risks, regulatory requirements, and business strategy.

- Contributes to HKA's thought leadership initiatives, including publications, industry panels, and training programs focused on cybersecurity, crypto assets, and emerging technology risks.

## PREVIOUS POSITIONS

### BERKELEY RESEARCH GROUP LLC, HOUSTON, TX
MANAGING DIRECTOR
Feb 2022 – Feb 2025

- Managed all cybersecurity related projects for the Discovery & Forensic Technology Services Practice including penetration testing, vulnerability scanning and research, security assessments, security compliance, and incident response activities.

- Served as national leader for all PCI DSS and HIPAA security assessments. BRG serves as a QSAC company providing PCI DSS assessments and ASV scanning for clients.

- Managed hardware and software security assessments including medical devices, Internet of Things (IoT), Industrial Control Systems (ICS), and mobile.

- Performed crypto asset forensics (crypto tracing) and decentralized finance (smart contract) security audits and assessments across all major chains.

- Assisted with crypto asset technical diligence, token valuation and historical pricing, and supportive damages calculations related to crypto assets.

- Crypto investigations for hidden assets, movement of assets, fraud, and crime matters.

### UHY CONSULTING, INC., HOUSTON, TX
PRINCIPAL
2017 – 2022

- Information security leader for all security related projects for UHY. Act as Penetration Testing Lead and Red Team/Purple Team Lead for all attack and penetration engagements. Engagements typically include all areas of cyber security, forensics, physical security, and

34

social engineering in numerous verticals including banking, industrial control systems, healthcare, and high tech.  Also leads the Cyber Security Advisory Service, which includes open-source intelligence gathering, active threat hunting, breach intelligence gathering, and incident response.  Leads hardware (including medical devices) and software security testing, compliance assessments for PCI and HIPAA and a liaison for executive and board-level security advisory strategy and risk management.

## BERKELEY RESEARCH GROUP LLC, HOUSTON, TX
DIRECTOR
2014 – 2017

- Global director for PCI DSS Compliance projects and advanced penetration testing assignments.   Provide PCI assessment services, scope reduction exercises, risk assessments, forensic investigations, and overall security practice leadership.  Provided direction, guidance, and implementation of security strategy for Fortune 1000 clients across the country.  Manage development of products and information security testing lab for medical devices, internet of things (IoT), firewalls, IDS/IPS and networking devices. Review security of next-gen firewall, anti-virus/malware technologies, and threat prevention implementations.

## UNIVERSITY OF HOUSTON, HOUSTON, TX
ADJUNCT PROFESSOR, C.T. BAUER COLLEGE OF BUSINESS, ACCOUNTANCY & TAXATION
2009 - 2014

- Created and taught the course Accounting 4380 and 5397 'Control and Security of Financial Information' for both Graduate and   Undergraduate students. One of four total courses that are required for students to obtain an Internal Audit Certificate in   addition to their degree.

- Assisted the C.T. Bauer College of Business achieve a partner-level membership in the Internal Auditing Education Partnership   created by the Institute of Internal Auditors (IIA). Only 19 colleges in the world hold this membership.

- Provide future Chief Financial Officers, Controllers, and business leaders foundational education in information security, governance, control and security frameworks in modern organizations.

## UHY ADVISORS, HOUSTON, TX
SENIOR MANAGER, TECHNOLOGY ASSURANCE & ADVISORY SERVICES
2009 - 2014

- National practice leader for Information Security practice as well as national leader for Payment Card Industry Data Security Standard (PCI DSS), Payment Application Data Security Standard (PA DSS) and Payment Card Industry Approved Scanning Vendor (PCI ASV) for firm.

- Subject matter expert for all penetration testing, vulnerability scanning, breach investigations, and security assessment projects for Houston and Dallas offices and key growth regions around the US.

- Lead numerous security assessments (ISO and NIST based), code reviews, reverse engineering, incident response and application development projects.

- Managed multiple key client projects consisting of numerous UHY professionals and client staff. Pursued excellence in service delivery and client satisfaction, consistently producing successful results and increased business opportunities within each client.

- Expanded the client base, professional staff base, and revenue of information security and PCI practice each year. Managed and lead sales meetings, RFP preparation, marketing material production, sales training, and firm leadership events.

- Supported several individual projects surrounding ERP project management and architecture design, mobile device management, SharePoint assessments, Firewall rule set reviews, SAP segregation of duties, and HIPAA compliance.

- Managed several global security assessments for multi-national corporations to establish baseline security posture for executive management.

- Advised and established FISMA/NIST compliance program for corporation awarded a multimillion-dollar contract with NASA.

**JEFFERSON WELLS INTERNATIONAL, HOUSTON, TX**
ENGAGEMENT MANAGER, TECHNOLOGY RISK
MANAGEMENT
2005 – 2009

- Performed professional services for mid-large corporations with emphasis on information technology project management, compliance controls, security, and disaster recovery across the enterprise. For example:

- Assessed PCI Compliance for large Oil & Gas Corporations, tested remote locations as well as headquarters for all PCI requirements. Designed future-state PCI programs for several organizations.

- Performed security reviews for organizations, networks, and applications. Performed penetration testing activities as well as vulnerability assessments.

- Performed Sarbanes Oxley compliance testing for International Insurance and Securities Company, focusing on controls for mainframe as well as client-server applications.

- Managed team deliverables and project timelines, and tested controls for SOX compliance for major Software Development Company using Oracle, Siebel CRM, SharePoint and security applications.

- Audited security policies for multi-billion-dollar global enterprise, developed security control objectives, testing procedures, and remediation efforts.

36

**CERTIFICATIONS**

2024 TRM Crypto Compliance Specialist [TRM-CCS]

2024 TRM Advanced Crypto Investigator [TRM-ACI]

2024 TRM Digital Forensics and Cryptocurrency [TRM-DFC]

2024 TRM Certified Investigator [TRM-CI]

2024 TRM Crypto Fundamentals [TRM-CFC]

2023 Cryptocurrency Tracing Certified Examiner [CTCE]

2020 Certified Data Privacy Solutions Engineer [CDPSE]

2013 Payment Application Qualified Security Assessor [PA QSA]

2012 Common Security Framework Practitioner [HITRUST CSFP]

2008 Certified Information Systems Auditor [CISA]

2007 Qualified Security Assessor (Payment Card Industry) [QSA]

2006 Symantec Certified Technology Architect [SCTA], Sygate Enterprise Protection training

2005 Certified Information Systems Security Professional [CISSP]

2003 Astaro Firewall Certification

2002 Certified StoneGate Firewall Engineer, Certified StoneGate Firewall Architect, Certified StoneGate Firewall Trainer

2001 Foundstone Ultimate Hacking

1999 Microsoft Certified Systems Engineer [MCSE]

1998 Microsoft Certified Professional


**TESTIMONY**

November 2022 - *Matar v. Coinbase (Case No. 01-21-0004-7542)* – Arbitration testimony related to expert report created for Coinbase counsel on representative security posture of the exchange versus competitors.

June 2025 **–** *In re Nathan Alexander Fuller & Privvy Investments LLC* (Case No. 24-34773, Bankr. S.D. Tex.) – Provided expert witness testimony and sealed cryptocurrency-asset-tracing report on behalf of the Chapter 7 Trustee; court relied on my findings when issuing a criminal referral for post-petition concealment and embezzlement of estate funds.

4930-3571-2085.1

## DEPOSITIONS

January 2017 - *Shane Flaum v. Doctor's Associates, Inc. (Case No. 16-61198-CIV-ALTONAGA/O'Sullivan)* – Deposition on expert report created related to criminal usage of credit card information for a FACTA matter.

April 2024 - *Tyler Baker, et al. on behalf of themselves and all others similarly situated v. Parkmobile, LLC (Case No. 1:21-cv-02182-SCJ)* – Deposition on expert report created for class on cracking hashed passwords and credential stuffing attacks.

December 2024 – *IROBOT Corporation v. Expeditors International of Washington, Inc. (No.: 2:2023-cv-00580)* – Deposition on expert report created regarding the security posture and incident response procedures in place at Expeditors at the time of a ransomware event.

January 2025 - *POC USA LLC vs. Expeditors International of Washington, Inc. (Case No.:2:23-cv-01816-RSM)* – Deposition on expert report created regarding the security posture and incident response procedures in place at Expeditors at the time of a ransomware event.

January 2025 – Thomas Karczewski v. PNC Financial Services, Inc. (Case No.:01-23-0004-1946) – Deposition related to opinions on an online elder fraud matter.


## ARTICLES AND QUOTATIONS

**Wall Street Journal**
*https://www.wsj.com/articles/ransomware-attackers-begin-to-eye-midmarket-acquisition-targets-11646130601*

**Wall Street Journal**
**https://www.wsj.com/articles/hot-market-for-cyber-insurance-begins-to-stabilize-11668460092**

**Houston Chronicle (appears no longer available online)**
*Cybersecurity Oil & Gas Article – Comments on rise in attacks on oil and gas companies.*

**Medical Device Magazine (appears no longer available online)**
*Used Medical Device Cybersecurity Article – Comments on vulnerabilities that may impact used/pre-owned medical devices.*

**LinkedIn**
*https://www.linkedin.com/pulse/lets-make-ransomware-unprofitable-richard-peters-cissp-cisa-qsa/*

**StrategicCFO360.com**
*https://strategiccfo360.com/in-2021-middle-market-executives-face-challenges-related-to-talent-cybersecurity/*

## Appendix B:  Documents Considered

| | | |
|---|---|---|
| _Plaintiff's Expert Disclosures, 3.28.25.pdf | LAN-SBI_00000232.pdf | LAN-SBI_00000079.pdf |
| LAN-SBI_00000082.pdf | LAN-SBI_00000012.pdf | KABOOM_00000002.pdf |
| LAN-SBI_00000261.pdf | 2022.06.03 Ltr - SBI Crypto to Harris, Theriot (Whinstone) re Claim for Damages.pdf | 2023.07.07 [Dkt #11] Plf's Amended Complaint[55].pdf |
| WHIN_SBI_0014437.pdf | LAN-SBI_00000276.pdf | LAN-SBI_00000283.pdf |
| LAN-SBI_00000316.pdf | LAN-SBI_00000323.pdf | LAN-SBI_00000197.pdf |
| LAN-SBI_00000021.pdf | Ashton Harris - 12-19-2024_Condensed.PDF | Documents cited/relied upon by Dr. Byers |
| CANAAN-00001.pdf | CANAAN-00021.pdf | CANAAN-00043.pdf |
| CANAAN-00062.pdf | Chuck Byers Expert Report, 3.27.25.pdf | DX 11 - Canaan Contract (PSUs).pdf |
| DX 13 - Email (Jun 3, 2022).pdf | DX 2 - Pyote Agreement.pdf | DX 4 - Canaan Contract.pdf |
| DX 6 - Rockdale Agreement.pdf | WHIN_SBI_0000387.pdf | SBIC0001702.pdf |
| SBIC0000511.pdf | SBIC0000508.pdf | Event_Study_CAR_Calculations.xlsx |
| Ex. A - Chuck Byers CV.pdf | Ex. C - Phil Isaak Report.pdf | Ex. D - Michael Schuler CV.pdf |
| Ex. E - Michael Schuler Expert Report.pdf | Ex. F - Randall Valentine CV.pdf | GMO00427896.pdf |
| H&K_0000213.pdf | H&K_0000227.pdf | Isaak Docs.zip |
| KABOOM_0000001.pdf | KABOOM_0000002.pdf | KABOOM_0000016.pdf |
| KABOOM_0000017.pdf | KABOOM_0000017.TXT | KABOOM_0000018.pdf |
| KABOOM_0000018.TXT | KABOOM_0000019.pdf | KABOOM_0000020.pdf |
| KABOOM_0000021.pdf | KABOOM_0000022.pdf | KABOOM_0000023.pdf |
| KABOOM_0000024.pdf | KABOOM_0000025.pdf | KABOOM_0000026.pdf |
| KABOOM_0000027.pdf | KABOOM_0000028.pdf | KABOOM_0000029.pdf |
| KABOOM_0000030.pdf | KABOOM_0000031.pdf | KABOOM_0000032.pdf |
| KABOOM_0000033.pdf | KABOOM_0000034.pdf | KABOOM_0000035.pdf |
| KABOOM_0000036.pdf | KABOOM_0000037.pdf | KABOOM_0000038.pdf |
| KABOOM_0000039.pdf | KABOOM_0000040.pdf | KABOOM_0000041.pdf |
| KABOOM_0000042.pdf | KABOOM_0000043.pdf | KABOOM_0000044.pdf |
| KABOOM_0000045.pdf | KABOOM_0000046.pdf | KABOOM_0000047.pdf |
| KABOOM_0000048.pdf | KABOOM_0000049.pdf | KABOOM_0000050.pdf |
| KABOOM_0000051.pdf | KABOOM_0000052.pdf | KABOOM_0000053.pdf |
| KABOOM_0000054.pdf | KABOOM_0000055.pdf | KABOOM_0000056.pdf |
| KABOOM_0000057.pdf | KABOOM_0000058.pdf | KABOOM_0000059.pdf |
| KABOOM_0000060.pdf | KABOOM_0000117.pdf | KABOOM_0000118.pdf |
| KABOOM_0000119.pdf | KABOOM_0000120.pdf | KABOOM_0000121.pdf |
| KABOOM_0000122.pdf | KABOOM_0000123.pdf | KABOOM_0000124.pdf |
| KABOOM_0000125.pdf | KABOOM_0000126.pdf | KABOOM_0000127.pdf |
| KABOOM_0000128.pdf | KABOOM_0000129.pdf | KABOOM_0000130.pdf |
| KABOOM_0000131.pdf | KABOOM_0000132.pdf | KABOOM_0000133.pdf |
| KABOOM_0000134.pdf | KABOOM_0000135.pdf | KABOOM_0000136.pdf |
| KABOOM_0000137.pdf | KABOOM_0000138.pdf | 2023.07.07 [Dkt #11] Plf's Amended Complaint[55].pdf |
| KABOOM_0000140.pdf | KABOOM_0000141.pdf | KABOOM_0000142.pdf |
| KABOOM_0000143.pdf | KABOOM_0000144.pdf | KABOOM_0000145.pdf |
| KABOOM_0000146.pdf | KABOOM_0000147.pdf | KABOOM_0000148.pdf |
| KABOOM_0000149.pdf | KABOOM_0000150.pdf | KABOOM_0000151.pdf |
| KABOOM_0000152.pdf | KABOOM_0000153.pdf | KABOOM_0000154.pdf |
| KABOOM_0000155.pdf | KABOOM_0000156.pdf | KABOOM_0000157.pdf |
| KABOOM_0000158.pdf | KABOOM_0000159.pdf | KABOOM_0000160.pdf |
| KABOOM_0000161.pdf | KABOOM_0000162.pdf | KABOOM_0000163.pdf |
| KABOOM_0000164.pdf | KABOOM_0000165.pdf | KABOOM_0000166.pdf |

| | | |
|---|---|---|
| KABOOM_0000167.pdf | KABOOM_0000168.pdf | KABOOM_0000169.pdf |
| KABOOM_0000170.pdf | KABOOM_0000171.pdf | KABOOM_0000172.pdf |
| KABOOM_0000173.pdf | KABOOM_0000174.pdf | KABOOM_0000175.pdf |
| KABOOM_0000176.pdf | KABOOM_0000177.pdf | KABOOM_0000178.pdf |
| KABOOM_0000179.pdf | KABOOM_0000180.pdf | KABOOM_0000181.pdf |
| KABOOM_0000182.pdf | KABOOM_0000183.pdf | KABOOM_0000184.pdf |
| KABOOM_0000185.pdf | KABOOM_0000186.pdf | KABOOM_0000187.pdf |
| KABOOM_0000188.pdf | KABOOM_0000189.pdf | KABOOM_0000190.pdf |
| KABOOM_0000191.pdf | KABOOM_0000192.pdf | KABOOM_0000193.pdf |
| KABOOM_0000194.pdf | KABOOM_0000195.pdf | KABOOM_0000196.pdf |
| KABOOM_0000197.pdf | KABOOM_0000198.pdf | KABOOM_0000199.pdf |
| KABOOM_0000200.pdf | KABOOM_0000201.pdf | KABOOM_0000202.pdf |
| KABOOM_0000203.pdf | KABOOM_0000204.pdf | KABOOM_0000205.pdf |
| KABOOM_0000206.pdf | KABOOM_0000207.pdf | KABOOM_0000208.pdf |
| KABOOM_0000209.pdf | KABOOM_0000210.pdf | KABOOM_0000211.pdf |
| KABOOM_0000212.pdf | KABOOM_0000213.pdf | KABOOM_0000214.pdf |
| KABOOM_0000215.pdf | KABOOM_0000216.pdf | KABOOM_0000217.pdf |
| KABOOM_0000218.pdf | KABOOM_0000219.pdf | KABOOM_0000220.pdf |
| KABOOM_0000221.pdf | KABOOM_0000222.pdf | KABOOM_0000223.pdf |
| KABOOM_0000224.pdf | KABOOM_0000225.pdf | KABOOM_0000226.pdf |
| KABOOM_0000227.pdf | KABOOM_0000228.pdf | KABOOM_0000229.pdf |
| KABOOM_0000230.pdf | KABOOM_0000231.pdf | KABOOM_0000232.pdf |
| KABOOM_0000233.pdf | KABOOM_0000234.pdf | KABOOM_0000235.pdf |
| KABOOM_0000236.pdf | KABOOM_0000237.pdf | KABOOM_0000238.pdf |
| KABOOM_0000239.pdf | KABOOM_0000240.pdf | KABOOM_0000241.pdf |
| KABOOM_0000242.pdf | KABOOM_0000243.pdf | KABOOM_0000244.pdf |
| KABOOM_0000245.pdf | KABOOM_0000246.pdf | KABOOM_0000247.pdf |
| KABOOM_0000248.pdf | KABOOM_0000249.pdf | KABOOM_0000250.pdf |
| KABOOM_0000251.pdf | KABOOM_0000252.pdf | KABOOM_0000253.pdf |
| KABOOM_0000254.pdf | KABOOM_0000255.pdf | KABOOM_0000256.pdf |
| KABOOM_0000257.pdf | KABOOM_0000258.pdf | KABOOM_0000259.pdf |
| KABOOM_0000260.pdf | KABOOM_0000261.pdf | KABOOM_0000262.pdf |
| KABOOM_0000263.pdf | KABOOM_0000264.pdf | KABOOM_0000265.pdf |
| KABOOM_0000266.pdf | KABOOM_0000267.pdf | KABOOM_0000268.pdf |
| KABOOM_0000269.pdf | KABOOM_0000270.MOV | KABOOM_0000270.pdf |
| KABOOM_0000271.pdf | KABOOM_0000272.MOV | KABOOM_0000272.pdf |
| KABOOM_0000273.pdf | KABOOM_0000274.MOV | KABOOM_0000274.pdf |
| KABOOM_0000275.pdf | KABOOM_0000276.MOV | KABOOM_0000276.pdf |
| KABOOM_0000277.pdf | KABOOM_0000278.MOV | KABOOM_0000278.pdf |
| KABOOM_0000279.pdf | KABOOM_0000280.MOV | KABOOM_0000280.pdf |
| KABOOM_0000281.pdf | KABOOM_0000282.MOV | KABOOM_0000282.pdf |
| KABOOM_0000283.pdf | KABOOM_0000284.MOV | KABOOM_0000284.pdf |
| KABOOM_0000285.pdf | KABOOM_0000286.pdf | KABOOM_0000287.pdf |
| KABOOM_0000288.pdf | KABOOM_0000289.pdf | KABOOM_0000290.pdf |
| KABOOM_0000291.pdf | KABOOM_0000292.pdf | KABOOM_0000293.pdf |
| KABOOM_0000294.pdf | KABOOM_0000295.pdf | KABOOM_0000296.pdf |
| KABOOM_0000297.pdf | KABOOM_0000298.pdf | KABOOM_0000299.pdf |
| KABOOM_0000300.pdf | KABOOM_0000301.pdf | KABOOM_0000302.pdf |
| KABOOM_0000303.pdf | KABOOM_0000304.pdf | KABOOM_0000305.pdf |
| KABOOM_0000306.pdf | KABOOM_0000307.pdf | KABOOM_0000308.pdf |
| KABOOM_0000309.pdf | KABOOM_0000310.pdf | KABOOM_0000311.pdf |
| KABOOM_0000312.pdf | KABOOM_0000383.pdf | KaboomRacks Chat.pdf |
| KaboomRacks Report.pdf | LAN-SBI_00000126.pdf | LAN-SBI_00000163.pdf |
| LAN-SBI_00000170.mp4 | LAN-SBI_00000181.pdf | LAN-SBI_00000186.pdf |

| LAN-SBI_00000276.pdf | LAN-SBI_00001111.CSV | LAN-SBI_00001112_Highly Confidential - Attorneys' Eyes Only.CSV |
|---|---|---|
| Lyle Theriot - 01-16-2025_Condensed.PDF | Miner Photos Prior to Shipping.zip | Muroo.pdf |
| Muroo2.pdf | Muroo3.pdf | Muroo4.pdf |
| MVA Dust Analysis 16139 Report, 2.18.25.pdf | PERRY 0001-0072.pdf | Perry-0033-72.pdf |
| Randall Valentine Expert Report.pdf | SBI Crypto Calculations.xlsx | SBI_0000482.pdf |
| SBIC_0002333-2355.pdf | SBIC_0003883-3906.pdf | SBIC0000144.pdf |
| SBIC0000147.pdf | SBIC0000490-English.txt | SBIC0000490.pdf |
| SBIC0000506-English.txt | SBIC0000506.pdf | SBIC0000509-English.txt |
| SBIC0000509.pdf | SBIC0000510-English.xlsx | SBIC0000510.xlsx |
| SBIC0000511-English.txt | SBIC0000511.pdf | SBIC0000561-English.txt |
| SBIC0000561.pdf | SBIC0000923.pdf | SBIC0001015.pdf |
| SBIC0001623.pdf | SBIC0001630.pdf | SBIC0001631.pdf |
| SBIC0001782-English.txt | SBIC0001782.pdf | SBIC0001995.pdf |
| SBIC0002014.pdf | SBIC0002067.pdf | SBIC0002099.pdf |
| SBIC0002120.xlsm | SBIC0002121.xlsx | SBIC0002321 - English.xlsx |
| SBIC0002321.xlsx | SBIC0003072-3076.pdf | SBIC0003075.xlsm |
| SBIC0003076.xlsm | SBIC0003083-3085.pdf | SBIC0003085.xlsx |
| SBIC0003254-3255.pdf | SBIC0003362-English.txt | SBIC0003362.pdf |
| SBIC0003699.pdf | SBIC0003723-English.txt | SBIC0003723.pdf |
| SBIC0003883-3906.pdf | SBIC0005789.xlsm | SBIC0005813-English.xlsx |
| SBIC0005813.xlsx | SBIC0005816.xlsx | SBIC0005817.pdf |
| SBIC0005819.pdf | SBIC0005821.pdf | SBIC0005823.pdf |
| SBIC0005825.pdf | SBIC0005882.xlsx | SBIC0005892.pdf |
| SBIC0005937.xlsm | SBIC0005938.pdf | SBIC0005950.pdf |
| SBIC0005951.pdf | SBIC0005955.pdf | SBIC0005956.pdf |
| SBIC0005960.pdf | SBIC0005971.pdf | SBIC0005972.pdf |
| SBIC0005973.pdf | SBIC0005974.pdf | SBIC0005975.pdf |
| SBIC0005976.pdf | SBIC0005978.pdf | SBIC0005982.pdf |
| SBIC0005984.pdf | SBIC0005990.pdf | SBIC0005995.pdf |
| SBIC0005996.pdf | SBIC0005997.pdf | SBIC0005997.xlsx |
| SBIC0005998.pdf | SBIC0005999.pdf | SBIC0006000.pdf |
| SBIC0006001.pdf | SBIC0006002.pdf | SBIC0006003.pdf |
| SBIC0006004.pdf | SBIC0006005.pdf | SBIC0006006.pdf |
| SBIC0006007.pdf | SBIC0006008.pdf | SBIC0006009.pdf |
| SBIC0006010.pdf | SBIC0006011.pdf | SBIC0006012.pdf |
| SBIC0006013.pdf | SBIC0006014.pdf | SBIC0006015.pdf |
| SBIC0006016.pdf | SBIC0006017.pdf | SBIC0006018.pdf |
| SBIC0006019.pdf | SBIC0006020.pdf | SBIC0006021.pdf |
| SBIC0006022.pdf | SBIC0006023.pdf | SBIC0006024.pdf |
| SBIC0006025.pdf | SBIC0006026.pdf | SBIC0006027.pdf |
| SBIC0006028.pdf | SBIC0006029.pdf | SBIC0006030.pdf |
| SBIC0006031.pdf | SBIC0006032.pdf | SBIC0006033.pdf |
| SBIC0006034.pdf | SBIC0006035.pdf | SBIC0006036.pdf |
| SBIC0006037.pdf | SBIC0006038.pdf | SBIC0006039.pdf |
| SBIC0006040.pdf | SBIC0006041.pdf | SBIC0006042.pdf |
| SBIC0006043.pdf | SBIC0006044.pdf | SBIC0006045.pdf |
| SBIC0006046.pdf | SBIC0006047.pdf | SBIC0006048.pdf |
| SBIC0006049.pdf | SBIC0006050.pdf | SBIC0006051.pdf |
| SBIC0006052.pdf | SBIC0006053.pdf | SBIC0006054.pdf |
| SBIC0006055.pdf | SBIC0006056.pdf | SBIC0006057.pdf |
| SBIC0006058.pdf | SBIC0006059.pdf | SBIC0006060.pdf |
| SBIC0006061.pdf | SBIC0006062.pdf | SBIC0006063.pdf |

| | | |
|---|---|---|
| SBIC0006064.pdf | SBIC0006065.pdf | SBIC0006066.pdf |
| SBIC0006067.pdf | SBIC0006068.pdf | SBIC0006069.pdf |
| SBIC0006070.pdf | SBIC0006071.pdf | SBIC0006072.pdf |
| SBIC0006073.pdf | SBIC0006074.pdf | SBIC0006075.pdf |
| SBIC0006076.pdf | SBIC0006077.pdf | SBIC0006078.pdf |
| SBIC0006079.pdf | SBIC0006080.pdf | SBIC0006081.pdf |
| SBIC0006082.pdf | SBIC0006083.pdf | SBIC0006084.pdf |
| SBIC0006085.pdf | SBIC0006086.pdf | SBIC0006087.pdf |
| SBIC0006088.pdf | SBIC0006089.pdf | SBIC0006090.pdf |
| SBIC0006091.pdf | SBIC0006092.pdf | SBIC0006093.pdf |
| SBIC0006094.pdf | SBIC0006095.pdf | SBIC0006096.pdf |
| SBIC0006097.pdf | SBIC0006098.pdf | SBIC0006099.pdf |
| SBIC0006100.pdf | SBIC0006101.pdf | SBIC0006102.pdf |
| SBIC0006103.pdf | SBIC0006104.pdf | SBIC0006105.pdf |
| SBIC0006106.pdf | SBIC0006107.pdf | SBIC0006108.mov |
| SBIC0006108.pdf | SBIC0006109.mov | SBIC0006109.pdf |
| SBIC0006110.mov | SBIC0006110.pdf | SBIC0006111.mov |
| SBIC0006111.pdf | SBIC0006112.pdf | SBIC0006113.pdf |
| SBIC0006114.pdf | SBIC0006115.pdf | SBIC0006116.pdf |
| SBIC0006117.pdf | SBIC0006118.pdf | SBIC0006119.pdf |
| SBIC0006120.pdf | SBIC0006121.pdf | SBIC0006122.pdf |
| SBIC0006123.pdf | SBIC0006124.pdf | SBIC0006125.pdf |
| SBIC0006126.pdf | SBIC0006127.pdf | SBIC0006128.pdf |
| SBIC0006129.pdf | SBIC0006130.pdf | SBIC0006131.pdf |
| SBIC0006132.pdf | SBIC0006133.pdf | SBIC0006134.pdf |
| SBIC0006135.pdf | SBIC0006136.pdf | SBIC0006137.pdf |
| SBIC0006138.pdf | SBIC0006139.pdf | SBIC0006140.pdf |
| SBIC0006141.pdf | SBIC0006142.pdf | SBIC0006143.pdf |
| SBIC0006144.pdf | SBIC0006145.pdf | SBIC0006146.pdf |
| SBIC0006147.pdf | SBIC0006148.pdf | SBIC0006149.pdf |
| SBIC0006150.pdf | SBIC0006151.pdf | SBIC0006152.pdf |
| SBIC0006153.pdf | SBIC0006154.pdf | SBIC0006155.pdf |
| SBIC0006156.pdf | SBIC0006157.pdf | SBIC0006158.pdf |
| SBIC0006159.pdf | SBIC0006160.pdf | SBIC0006161.pdf |
| SBIC0006162.pdf | SBIC0006163.pdf | SBIC0006164.pdf |
| SBIC0006165.pdf | SBIC0006166.pdf | SBIC0006167.pdf |
| SBIC0006168.pdf | SBIC0006169.pdf | SBIC0006170.pdf |
| SBIC0006171.pdf | SBIC0006172.pdf | SBIC0006173.pdf |
| SBIC0006174.pdf | SBIC0006175.pdf | SBIC0006176.pdf |
| SBIC0006177.pdf | SBIC0006178.pdf | SBIC0006179.pdf |
| SBIC0006180.pdf | SBIC0006181.pdf | SBIC0006182.pdf |
| SBIC0006183.pdf | SBIC0006184.pdf | SBIC0006185.pdf |
| SBIC0006186.pdf | SBIC0006187.pdf | SBIC0006188.pdf |
| SBIC0006189.pdf | SBIC0006190.pdf | SBIC0006191.pdf |
| SBIC0006192.pdf | SBIC0006193.pdf | SBIC0006194.pdf |
| SBIC0006195.pdf | SBIC0006196.pdf | SBIC0006197.pdf |
| SBIC0006198.pdf | SBIC0006199.pdf | SBIC0006200.pdf |
| SBIC0006201.pdf | SBIC0006202.pdf | SBIC0006203.pdf |
| SBIC0006204.pdf | SBIC0006205.pdf | SBIC0006350.xlsx |
| SBIC0006351.xlsx | SBIC0006352.xlsx | SBIC0006353.xlsx |
| SBIC0006354.xlsx | SBIC0006355.xlsx | SBIC0006356.xlsm |
| SBIC0006451.pdf | SBIC0006472.pdf | SBIC0006479.xlsx |
| SBIC0006480.xlsx | SBIC0006829.pdf | SBIC0006885-English.txt |
| SBIC0006885.pdf | SBIC0007596-English.txt | SBIC0007596.pdf |
| SBIC0007696-English.txt | SBIC0007696.xlsm | SBIC0008549-English.txt |
| SBIC0008549.pdf | SBIC0008590-English.txt | SBIC0008590.pdf |

42

| | | |
|---|---|---|
| SBIC0008944-English.txt | SBIC0008944.pdf | SBIC0008945-English.xlsx |
| SBIC0008945.pdf | SBIC0008964-English.xlsx | SBIC0008964.xlsx |
| SBIC0009282-English.xlsx | SBIC0009282.xlsx | SBIC0009601-English.txt |
| SBIC0009601.pdf | SBIC0009764-English.txt | SBIC0009764.pdf |
| SBIC0010241.pdf | SBIC0010243.xlsx | Scenario_alpha Valentine.xlsx |
| Schuler Docs | Schuler Docs.zip | Smith 21.pdf |
| Smith 23.pdf | Smith 25.pdf | Smith 26.pdf |
| Smith 27.pdf | Smith, Carson 041525 Condensed.pdf | Tanemori 04.pdf |
| Tanemori 11.pdf | Tanemori 12.pdf | Tanemori 13.pdf |
| Tanemori 19.pdf | Valentine Docs.zip | WHIN_SBI_0000285.pdf |
| WHIN_SBI_0000390.pdf | WHIN_SBI_0000391.pdf | WHIN_SBI_0000392.pdf |
| WHIN_SBI_0000393.pdf | WHIN_SBI_0000394.pdf | WHIN_SBI_0000395.pdf |
| WHIN_SBI_0000396.pdf | WHIN_SBI_0000397.pdf | WHIN_SBI_0000398.pdf |
| WHIN_SBI_0000399.pdf | WHIN_SBI_0000400.pdf | WHIN_SBI_0000401.pdf |
| WHIN_SBI_0000402.pdf | WHIN_SBI_0000403.pdf | WHIN_SBI_0000404.pdf |
| WHIN_SBI_0000405.pdf | WHIN_SBI_0000406.pdf | WHIN_SBI_0000407.pdf |
| WHIN_SBI_0000408.pdf | WHIN_SBI_0000409.pdf | WHIN_SBI_0000410.pdf |
| WHIN_SBI_0000460.pdf | WHIN_SBI_0000465.pdf | WHIN_SBI_0000484.pdf |
| WHIN_SBI_0000498.pdf | WHIN_SBI_0000507.pdf | WHIN_SBI_0001453.pdf |
| WHIN_SBI_0001462.pdf | WHIN_SBI_0003681.pdf | WHIN_SBI_0005026.pdf |
| WHIN_SBI_0005944 (instead of 5955).pdf | WHIN_SBI_0006843.pdf | WHIN_SBI_0007582.pdf |
| WHIN_SBI_0007620.pdf | WHIN_SBI_0007622.pdf | WHIN_SBI_0007625.pdf |
| WHIN_SBI_0007628.pdf | WHIN_SBI_0007631.pdf | WHIN_SBI_0007634.pdf |
| WHIN_SBI_0007644.pdf | WHIN_SBI_0007647.pdf | WHIN_SBI_0007650.pdf |
| WHIN_SBI_0007653.pdf | WHIN_SBI_0007656.pdf | WHIN_SBI_0007660-7744.pdf |
| WHIN_SBI_0007801.pdf | WHIN_SBI_0007813.pdf | WHIN_SBI_0007879.pdf |
| WHIN_SBI_0007882.pdf | WHIN_SBI_0007883.pdf | WHIN_SBI_0007884.pdf |
| WHIN_SBI_0007887.pdf | WHIN_SBI_0007889.pdf | WHIN_SBI_0007892.pdf |
| WHIN_SBI_0007894.pdf | WHIN_SBI_0008058.pdf | WHIN_SBI_0008287.pdf |
| WHIN_SBI_0008530.pdf | WHIN_SBI_0009826.pdf | WHIN_SBI_0009949.pdf |
| WHIN_SBI_0009955.pdf | WHIN_SBI_0009956.pdf | WHIN_SBI_0010740-10751.pdf |
| WHIN_SBI_0012507.pdf | WHIN_SBI_0012508.pdf | WHIN_SBI_0014203.pdf |
| WHIN_SBI_0014340.pdf | WHIN_SBI_0015014.pdf | WHIN_SBI_0015084.pdf |
| WHIN_SBI_0015178.pdf | WHIN_SBI_0015179.pdf | WHIN_SBI_0015200.pdf |
| WHIN_SBI_0016078.pdf | WHIN_SBI_0016083.pdf | WHIN_SBI_0016087.pdf |
| WHIN_SBI_0016091.pdf | WHIN_SBI_0016130.pdf | WHIN_SBI_0016133.pdf |
| WHIN_SBI_0016613.pdf | DSC00011.jpg | 2024.12.27 Whinstone's Rsp to 2nd Rogs.pdf |
| 2025.04.11 SBIC's 1st Amd Rsp to Whinstone's Rogs.pdf | 2025.04.11 Whinstone-SBIC Dispute.pdf | Pre Marked 22.pdf |
| Pre-Marked Carson 25.pdf | Pre-Marked Harris 88.pdf | Rock 101.pdf |
| Rock 102.pdf | Rock 103.pdf | Rock 104.pdf |
| SBIC0006421.pdf | SBIC0006425.pdf | Smith 43.pdf |

43

*Confidential*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTHERN DISTRICT OF TEXAS
WACO DIVISION**

| | | |
|---|---|---|
| **SBI CRYPTO CO., LTD.,** | § | **Civil Action No.: 6:23-cv-252-ADA-JCM** |
| | § | |
| | § | |
| *Plaintiff,* | § | |
| | § | |
| v. | § | |
| | § | |
| | § | |
| **WHINSTONE US, INC.,** | § | |
| | § | |
| *Defendant*. | § | |

**REBUTTAL EXPERT REPORT OF JEFFREY G. MATTHEWS**

July 18, 2025

Rebuttal Expert Report of Jeff Matthews

*Confidential*

## Table of Contents

I.      QUALIFICATIONS ................................................................................................. 5

II.     SCOPE OF SERVICES ........................................................................................... 5

III.    COMPENSATION ................................................................................................. 6

IV.     INFORMATION AND MATERIALS PROVIDED AND RELIED UPON ................. 6

V.      SUMMARY OF OPINIONS .................................................................................... 7

VI. BACKGROUND ........................................................................................................ 8

A. Parties and Claims Relevant to this Report ............................................................ 8

B. Summary of Hosting Agreement ............................................................................. 8

VII. ASSESSMENT OF DR. VALENTINE'S ANALYSIS .............................................. 9

A. Dr. Valentine fails to deduct costs as required under lost profit methodology. ....... 10

B. Dr. Valentine introduces speculative, and unsupported gain assumptions............. 13

C. Dr. Valentine's methodology is fraught with additional inconsistences, unsupported revenue drivers, improper benchmarks and is contrary to SBI's historical practices. ............................................................ 20

    *1. Aggressive, unsupported revenue drivers for Scenarios 1 and 3* ..................... 20

    *2. Dr. Valentine misrepresents his analysis and utilizes an improper comparison in Scenario 2* ...... 23

    *3. Scenarios 1 and 3 are inconsistent with formulas contained in the contract and SBI historical practices* ......................................................... 27

    *4. Alternative Measure of Damages* .................................................... 30

VIII. CONCLUSION .................................................................................................... 32

Rebuttal Expert Report of Jeff Matthews

*Confidential*

## List of Exhibits

| Letter/Number | Description |
| --- | --- |
| A | Curriculum Vitae of Jeff Matthews |
| 1 | Documents Provided and Relied Upon |
| 2 | Assumptions |
| 3 | HKA Computation Adjusting to Normal Power vs Valentine Damages |
| 4 | Lost Profits Computation |
| 5 | Expected Revenue and Expenses per TH/s |
| 6 | Actual Mining |
| 7 | Actual Hosting Expense |
| 8 | Hashprice |
| 9 | Retention Ratios By Year per Dr. Valentine |
| 9.1 | Retention Ratios By Month Per Dr. Valentine |
| 10 | Prepayment Amount Paid to SBI |
| 10.1 | Early Termination Damages Computation |
| 11 | SBI Statement of Income |
| 12 | Dr. Valentine's Regression Ratio Computation |
| 13 | Overstated Lost Profits Damages Amount in Scenario 2 |
| 14 | SBI Bitcoin Amount Sold vs Mined |
| 15 | Whinstone US, Inc. Invoices Bill to SBI Crypto Co. Ltd. |

*Confidential*

## List of Charts

| Number | Description | Page |
|--------|-------------|------|
| 1 | Rockdale Wallet "jlhyd" | 16 |
| 2 | Russia Wallet "m672" | 17 |
| 3 | SBI Pool Wallet | 18 |
| 4 | Section 3.14.2 One-Time Prepayment | 31 |
| 5 | Section 3.9 Security Deposit | 31 |

## List of Tables

| Number | Description | Page |
|--------|-------------|------|
| 1 | SBI's % of Expenses for 2021 - 2024 | 12 |
| 2 | Dr. Valentine's Retention Ratio Computation Example | 14 |
| 3 | SBI Bitcoin Amount Sold vs Mined | 19 |
| 4 | Dr. Valentine's Revenue Drivers | 21 |
| 5 | HKA's Modified Revenue Drivers | 22 |
| 6 | HKA Computation Adjusting to Normal Power vs Valentine Damages | 23 |
| 7 | Dr. Valentine's Regression Ratio Computation | 25 |
| 8 | Prepayment Amount Paid to SBI | 32 |

Rebuttal Expert Report of Jeff Matthews

*Confidential*

# I.    QUALIFICATIONS

I am a Partner in HKA's Forensic Accounting and Commercial Damages practice and manage the Dallas office.  HKA is a business and litigation consulting firm that provides services to corporations and counsel with offices worldwide.  HKA professionals include Certified Public Accountants, financial analysts, engineers, and others with accounting, finance, economics, and engineering experience who provide dispute resolution and other consulting services to corporations and the legal profession.

I have more than 30 years' experience and I specialize in financial investigations, forensic accounting, and litigation support.  I have spent twenty-seven years practicing for Big Four accounting firms, consulting firms, and state, local, and federal government bodies.  I have delivered expert opinions regarding damages resulting from post-acquisition disputes, breach of contract, breach of fiduciary duty, diminution of value, and misappropriation of trade secrets. I have computed damages in many industries, including digital assets. I have also testified in Federal Bankruptcy Courts multiple times. I also have deep experience opining on the application of Generally Accepted Accounting Principles (GAAP) and have written an accounting textbook on professional standards for CPAs and financial damages experts.  I have also served as an expert in matters pertaining to digital assets.

Further, I taught accounting at the University of Texas at Arlington for over a decade, and the methodology and principles used herein are included in my lectures. My curriculum vitae, which summarizes my qualifications and professional experience, including testimony experience is attached as **Exhibit A**.

# II.    SCOPE OF SERVICES

HKA has been retained by law firm Foley & Lardner LLP ("Counsel") on behalf of its client, Whinstone US, Inc. ("Client" or "Whinstone") to assist Counsel and provide expert witness services and testimony in connection with the SBI Crypto Co., Ltd. ("SBI") v. Whinstone US, Inc. ("Whinstone") lawsuit.[1] Allegations against Whinstone include breach of contract of a hosting agreement between SBI and Whinstone, fraud and fraudulent inducement.

On March 31, 2025, I received the Affirmative Expert Report of Dr. Randall Valentine on Behalf of SBI ("Valentine Report") containing his opinion on SBI's alleged damages.[2]  I have been asked by Counsel to analyze the Valentine Report and provide commentary regarding his damage computation.

---

[1] SBI Crypto Co., Ltd. v. Whinstone US, Inc. filed in the Western District of Texas for the Waco Division.
[2] Initial Expert Report of Dr. Randall Valentine dated March 28, 2025.

Rebuttal Expert Report of Jeff Matthews

*Confidential*

On July 16, 2025, SBI's counsel served Dr. Randall Valentine Supplemental Report (the "Supplement")—just two days before my rebuttal report was due. The Supplement purports to re-write the Valentine Report by changing methodologies and increasing the amount of alleged damages. It is my understanding that Whinstone intends to move to strike the Supplement. However, should the Supplement be allowed to stand, I reserve the right to issue a rebuttal report to the Supplement at a later date.

Separately, it is my understanding that SBI also intends to supplement Charles C. Byers report. Again, to the extent the Court permits that supplement to be used, I reserve the right to issue a rebuttal report, if necessary, at a later date.

## III.   COMPENSATION

HKA is being compensated for my time in this matter at an hourly rate of $695.  Rates of consultants working under my direction range from $195 to $595.  Neither my nor HKA's compensation is dependent on the outcome of this matter.

## IV.   INFORMATION AND MATERIALS PROVIDED AND RELIED UPON

In connection with my analysis, I relied on information and documents provided by the parties to this litigation, various pleadings, discussions with Counsel, publicly available information about the parties (see **Exhibit 1),** and my own education, training and experience analyzing similar issues as those raised in this case.  This report, which sets forth my qualified opinions and the basis for those qualified opinions, relies on the information available, reviewed, and analyzed as of May 2, 2025.[3]

Since SBI apparently feels the need to supplement its prior expert reports, it is likely that additional information will be available for my review and consideration. I reserve the right to supplement or amend this report based on additional relevant information that I receive, including additional documents produced in this matter, depositions, testimony, admissions, or other relevant evidence.

In connection with my anticipated trial testimony in this action, I may create summaries and/demonstrative exhibits which refer to or relate to the matters discussed in this report, or in my deposition testimony. I have not yet created such exhibits as of this report's date.

---

[3] As used herein, other than references to my education and experience, "I" and "We" shall mean either I personally or those HKA personnel under my supervision. Also, "My", "Our", and "Us" shall also refer to actions taken by me personally or by those HKA personnel under my supervision.

Rebuttal Expert Report of Jeff Matthews

*Confidential*

# V.    SUMMARY OF OPINIONS

Dr. Valentine's damages analysis does not follow generally accepted methodologies for calculating lost profits and is fraught with reliance on unsupported assumptions that are directly contradicted by SBI's own document production. More specifically:

1. His model fails to properly forecast SBI expected revenues and fails to deduct the costs that would have been incurred to generate the alleged lost revenues, a fundamental requirement in any proper lost profits analysis.
2. His damages calculation hinges entirely on the appreciation of SBI's retained bitcoin, yet he offers no evidentiary support for the retention rates he uses and applies no recognized methodology to calculate them. In fact, SBI's documentation shows it mined nearly twice as much bitcoin in Rockdale as Dr. Valentine's model predicts, and that it sold more bitcoin than it mined during the relevant period—directly refuting Dr. Valentine's core assumptions.

These deficiencies materially inflate his damages calculation and substantially impair the reliability of his conclusions. While I am not weighing the evidence, Dr. Valentine makes no effort to explain these discrepancies in support of his assumptions. Accordingly, there is no reasonable certainty—nor even a reasonable basis—to conclude that SBI incurred the losses set forth in Dr. Valentine's March 28, 2025, report.

Lastly, Dr. Valentine also ignores key provisions of the underlying contract while accepting others. Thus, and alternatively, should the trier of fact determine Whinstone is liable for damages, there is a formula contained in the Hosting Agreement, Section 8.6, to compensate for allowable losses, which Dr. Valentine has not followed.

Rebuttal Expert Report of Jeff Matthews

*Confidential*

# VI. BACKGROUND

## A. Parties and Claims Relevant to this Report

Plaintiff SBI Crypto Co., Ltd. is a subsidiary of SBI Holdings, Inc., and operates in the cryptocurrency mining industry. They run the SBI Crypto Pool, which offers various mining services including BTC, BCH, LTC, and DOGE mining. The company is headquartered in Tokyo, Japan.[4]

Defendant Whinstone US, Inc. is known for operating North America's largest Bitcoin mining facility. It was acquired by Riot Blockchain, Inc. in 2021.[5] It operates a data center near Rockdale, Texas, providing space, electricity, access, and other services to support SBI Bitcoin mining operations at this location.[6]

On October 24, 2019, Whinstone and SBI entered into a Hosting Service Agreement (the "Hosting Agreement") for hosting space and management services at Whinstone's facility in Rockdale, Texas.[7]

On May 28, 2021, Whinstone notified SBI of its termination of the Hosting Agreement, which took effect on June 28, 2021.[8]

On July 6, 2023, SBI filed the Amended Complaint against Whinstone, alleging that Whinstone's actions constitute fraud, fraudulent inducement of contract, fraud by nondisclosure/concealment, negligent bailment, and breach of the Hosting Agreement.[9]

## B. Summary of Hosting Agreement

Section 3.10.3 Installation Fees states:[10]

> *"If Whinstone fails to install the Customer equipment within thirty (30) days of the RFU Date, the Whinstone shall pay the Customer United States dollars fifteen only (US$15) per miner installed after thirty (30) days past the RFU date."*

---

[4] https://www.sbicrypto.com/about-us/.
[5] https://www.riotplatforms.com/riot-blockchain-completes-acquisition-of-whinstone-us-creating-leading-north-american-bitcoin-mining-company/.
[6] Plaintiff's Amended Complaint ("Amended Complaint") dated July 6, 2023, ¶9.
[7] Deposition of Jonathan Tanemori ("Tanemori Deposition") dated August 15, 2024, Exhibit 6, SBIC0003883-906.
[8] WHIN_SBI_0004642; WHIN_SBI_0004643-644.
[9] Amended Complaint, ¶57.
[10] Tanemori Deposition, Exhibit 6 @SBIC0003891.

Rebuttal Expert Report of Jeff Matthews

*Confidential*

Section 3.14.2 One-time Prepayment states:[11]

> *"If this Agreement is terminated by Whinstone during the Initial Term, if the Customer terminates the Agreement because Whinstone is a Defaulting Party during the Initial Term, or <u>if this Agreement is terminated due to a Change of Control</u>, Whinstone shall return a portion of One-time Prepayment amount as calculated based on the differential between 3.75 cents/kWh less Hosting Rate and # of months from RFU to date of termination x $150,000:"* [**emphasis added**]

Section 8.6 Lability, Representation, Warranties, and Indemnifications states:[12]

> "*Subject to Clauses 6, 8.5, 8.7, and claims for outstanding payment, the aggregate liability of each party to the other in contract, tort (including negligence), for breach of a statutory duty or otherwise arising under or in connection with this Agreement or its subject matter shall be limited to a sum equal to the greater of: (i) the <u>aggregate Charges payable by the Customer to Whinstone in the twelve-month period immediately prior to the date on which the cause of action first arose</u> or, if the Agreement had been in force for less than twelve (12) months at that date, the annualized amount of the Charges payable by that date; and (ii) United States dollars two hundred fifty thousand only (US$250,000).*" [**emphasis added**]

Section 13.3 Termination states:[13]

> "<u>*Either Party may terminate this Agreement by thirty (30) days prior written notice to the other Party upon occurrence, at any time, of any Change of Control event*</u>. *For the avoidance of doubt, any mergers or consolidation, transfer or acquisition of stock within the SBI Group shall not be a Change of Control event.*" [**emphasis added**]

## VII. ASSESSMENT OF DR. VALENTINE'S ANALYSIS

Dr. Valentine relies on flawed methodology, speculation, and unsupported reasoning to reach his opinions and conclusions. Dr. Valentine did not comply with guidance and/or standards used by experts in our field, nor did he follow authoritative guidance in assessing and computing alleged lost profits damages.

The Litigation Services Handbook and guidance from the American Institute of CPAs ("AICPA") are consistent with the requirements discussed herein, and are referenced in Federal Rule of Evidence 702,

---

[11] Tanemori Deposition, Exhibit 6 @SBIC0003893.
[12] Tanemori Deposition, Exhibit 6 @SBIC0003898.
[13] Tanemori Deposition, Exhibit 6 @SBIC0003903.

Rebuttal Expert Report of Jeff Matthews

*Confidential*

which requires that the expert's opinion is based on sufficient facts or data. Dr. Valentines fatal flaws are discussed below:

## A. Dr. Valentine fails to deduct costs as required under lost profit methodology.

Dr. Valentine's overall methodology contains two fatal flaws: he does not properly forecast SBI's alleged lost revenues, nor does he deduct any expenses from his damages computation.

Lost profits are typically claimed as an element of economic damages and prepared to estimate losses suffered by the Plaintiff as a result of the wrongful act of the Defendant.  To prove damages the Plaintiff must show that:

- The wrongful act of the Defendant caused a loss; and

- The amount of the loss can be estimated with reasonable certainty.[14]

SBI Crypto Co., Ltd. is a relatively new business engaged in cryptocurrency mining operations.[15]  Its Rockdale facility began operations in June 2020 and operated for a total of twelve months, and it does not have a consistent history of profitable operations.  For many years, court decisions adhered to the "new business rule" which is that lost profits of a newly established business are inherently speculative and, therefore, cannot be recovered.  Indeed, the Litigation Services Handbook, a guide commonly used in the field of damages theory, provides that the common law's basic position denies the recovery of lost profits for new business, as they are "*merely speculative and incapable of being ascertained with the requisite degree of certainty*."[16]

However, more recently, courts have moved away from this general rule and have looked instead to the quality of the evidence submitted to determine whether the Plaintiff has provided an adequate basis for a reasonable estimate of its damages.  AICPA guidance[17] states that a Plaintiff still must show with reasonable certainty that, but for the actions of the Defendant, it would have made a profit. It provides examples of

---

[14] Calculating lost profits; AICPA Practice aid 06-4 Chapter 2.

[15] https://www.sbicrypto.com/about-us/.

[16] Litigation Services Handbook 2nd Edition – Chapter 31.

[17] Calculating lost profits; AICPA Practice aid 06-4 Chapter 18.

Rebuttal Expert Report of Jeff Matthews

*Confidential*

some of the factors that the practitioner should consider in assessing the likelihood of the Plaintiff's success, such as:

- The Plaintiff's business plan.

- The availability of the required capital for the business.

- The Plaintiff's prior experience in the area.

- The Plaintiff's level of expertise.

- The Plaintiff's subsequent experience.

- Barriers to entry in the industry.

- The quality of the available records.

- The economy in which the business operates.

- The experience of other similarly situated businesses.

In this case, there is no indication that Dr. Valentine considered any of these factors. I have seen no forecasts or projections, nor does Dr. Valentine reference any. I also have not seen any consideration of critical operational and financial variables such as miner lifecycle, replacement costs, capital expenditures, or the long-term sustainability of mining operations. Considering SBI's negative earnings in two of the five years presented, it is highly speculative it would have sustained lost profits considering its past performance as referenced below in **Table 1**. Thus, it is my opinion that Dr. Valentine's computations do not employ customary and generally acceptable practices of a financial expert and are therefore unreliable.

Further, under Texas law, the analysis must reflect net profits—gross revenue less expenses that would have been incurred to earn that revenue—not merely projected sales.[18] Lost profits must also be a probable, and foreseeable result of the defendant's conduct, and cannot be speculative or dependent on uncertain future events. While established businesses may rely on historical performance to demonstrate lost profits,

---

[18] *George E. Rhymes Jr. and Rhymes Industrial Filtration & Consulting, LLC v. Filter Resources, Inc.* Appeal from 136th District Court of Jefferson County, No 09-14-00482-CV.

Rebuttal Expert Report of Jeff Matthews

*Confidential*

new or unproven ventures, such as SBI, bear a heavier burden and must present detailed financial projections, contracts, or comparable market data to meet the required standard of proof.[19]

Dr. Valentine arrives at total lost "profits," yet he fails to deduct a single cost from this figure, thus claiming full recovery for lost "revenue," not profits. This approach is not only inconsistent with standard methodology, but it also ignores SBI's own client's financial data. SBI's financial statements reflect average variable, incremental expense margin of 83%, from March 31, 2021, through March 31, 2024.[20] This includes two years in which SBI lost money after paying its operating costs, i.e. its costs of sales was greater than its sales. This margin has to be deducted from projected lost revenues to arrive at lost profits. And, as discussed further below, the projected lost revenue also has to be reasonable.

As illustrated in **Table 1** below, SBI's operating expenses range between 30% and 121%, with a five-year average of 91%. And, as discussed further below, he ignores notice and damage limitations in the contract that the fact finder could conclude eliminate the consideration of (at least) multiple years of his analysis. These expenses must be deducted in determining lost profits. By failing to deduct any costs from his projected lost revenue, Dr. Valentine overstates his losses by at least 83%. It should also be noted that in the last three years, the average cost of sales exceeds 101%, which means there would be no lost profits at all if this trend continued into the future.

**Table 1[21]**

*Amount Unit: 1,000 Yen*

| Account | [1] 3/31/2020 | | [2] 3/31/2021 | | [3] 3/31/2022 | | [4] 3/31/2023 | | [5] 3/31/2024 | | Average (2021-2024) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales | 3,122,417 | 100% | 16,115,369 | 100% | 39,704,741 | 100% | 22,668,702 | 100% | 36,125,053 | 100% | |
| Cost of sales | 3,777,980 | 121% | 4,838,668 | 30% | 35,221,452 | 89% | 26,977,576 | 119% | 34,261,368 | 95% | |
| Gross profit | (655,563) | -21% | 11,276,701 | 70% | 4,483,289 | 11% | (4,308,874) | -19% | 1,863,685 | 5% | |
| Selling, general and administrative expenses | 5,806 | 0% | 26,330 | 0% | 175,730 | 0% | 74,846 | 0% | 66,015 | 0% | |
| Operating income | (661,369) | -21% | 11,250,371 | 70% | 4,307,559 | 11% | (4,383,720) | -19% | 1,797,670 | 5% | |
| **% of Expenses** | | 121% | | 30% | | 89% | | 119% | | 95% | 83% |

---

[19] *Phillips v. Carlton Energy Grp., LLC*, No. 12-0255 (Tex. May 8, 2015)*; Motion Medical Technologies, LLC v. Thermotek, Inc.*, No. 16-11381 (5th Cir. 2017) :: Justia

[20] SBI started its mining operation in Rockdale facility in June 2020. As such, I calculated the average for the period from March 2021 through 2024.

[21] See Exhibit 11.

Rebuttal Expert Report of Jeff Matthews

*Confidential*

## B. Dr. Valentine introduces speculative, and unsupported gain assumptions.

Dr. Valentine estimates a "BTC retention percentage" by dividing the "Expected Hosting Expense" (which includes "Expected Power Expense" and "Monthly Hosting Deduction and Smarthand Cost") by "Expected Revenue", arriving at 55.07%. He claims that this percentage represents the amount of Bitcoin SBI historically retained.

However, Nick Vitalis, CEO and Representative Director of SBI Crypto, testified that he does not recall any specific policy in writing supporting Dr. Valentine's claim, [22] and I see no testimony from other SBI representatives to support it.

To derive this percentage, Dr. Valentine multiplies the BTC on a certain date by Expenses in BTC - which he determined by dividing "Expected Hosting Expense" by "BTC Price". He then deducts that amount from Revenue, which was calculated by "Expected USD/TH/s/day" multiplied by "Total Datacenter Hashrate." He then divides the result by Revenue to arrive essentially at the ratio of BTC Expenses to Revenue. He determines the mean is 55.07% and calls this SBI's BTC retention.

Dr. Valentine's formula is shown below:

> **Valentine Retention Ratio:  Expected Revenue – (BTC Price * Expected Expenses in BTC) / Expected Revenue**

---

[22] Deposition of Nick Vitalis dated July 7, 2025, p.92.

Rebuttal Expert Report of Jeff Matthews

*Confidential*

**Table 2**[23]

| Month | [1]<br>BTC Price | [2]<br>Expense in BTC | [3]<br>Revenue in $ | [4] = ([3] − ([1]*[2]))/[3]<br>Retention Ratio | Mean Retention Ratio |
|---|---|---|---|---|---|
| 2019-12 | 7229.763927 | 4.835306535 | $77,500 | 46.92% | 55.07% |
| 2020-01 | 8321.779815 | 4.22379832 | $103,184 | 66.07% | |
| 2020-02 | 9647.906704 | 3.600253681 | $111,550 | 68.86% | |
| 2020-03 | 6930.191335 | 5.223212115 | $79,989 | 54.53% | |
| 2020-04 | 7181.754481 | 4.867250148 | $86,305 | 59.56% | |
| 2020-05 | 9236.746929 | 3.78794612 | $76,322 | 51.06% | |
| 2020-06 | 9459.676868 | 3.680984996 | $59,040 | 40.67% | |
| 2020-07 | 9545.565916 | 3.675087287 | $55,288 | 36.22% | |
| 2020-08 | 11637.29676 | 3.003124695 | $67,527 | 48.16% | |
| 2020-09 | 10655.80049 | 3.270291165 | $56,781 | 38.37% | |
| 2020-10 | 11838.28432 | 2.973983372 | $60,791 | 41.37% | |
| 2020-11 | 16531.06099 | 2.127620074 | $93,998 | 62.80% | |
| 2020-12 | 21811.9907 | 1.635970731 | $113,585 | 68.35% | |
| 2021-01 | 34553.52459 | 1.017643543 | $169,684 | 79.19% | |
| 2021-02 | 46075.70362 | 0.764029519 | $219,968 | 84.00% | |
| 2021-03 | 54637.46323 | 0.642499626 | $246,667 | 85.76% | |
| 2021-04 | 57117.66934 | 0.611843698 | $254,236 | 86.24% | |
| 2021-05 | 46972.43472 | 0.771683771 | $201,336 | 81.47% | |
| 2021-06 | 35769.91336 | 0.976694115 | $163,294 | 78.61% | |
| 2021-07 | 34237.55252 | 1.02711151 | $217,765 | 83.76% | |
| 2021-08 | 45558.09508 | 0.770982473 | $262,716 | 86.65% | |
| 2021-09 | 46059.70941 | 0.758452494 | $224,994 | 84.41% | |
| 2021-10 | 57666.71974 | 0.61125516 | $260,494 | 86.50% | |
| 2021-11 | 60676.53541 | 0.575569552 | $245,489 | 85.74% | |
| 2021-12 | 49476.12571 | 0.708046263 | $188,456 | 81.34% | |

He then applies this arbitrary retention rate of "*55.07%*"[24] to the lost mined BTC he computes, then multiplies the result by an elevated Bitcoin price, $87,498.91, as of March 24, 2025. He categorizes this as lost appreciation and is how he ultimately arrives at his damages. However, the ratio Dr. Valentine computes ratio reflects operational efficiency, an expense ratio, not whether mined coins were held or sold. This proxy has no logical or economic connection to whether the Bitcoin mined would have been retained, and is not derived, in any way, from any factual evidence showing Bitcoin retention.

This approach is flawed in multiple respects: (a) it does not reflect how Bitcoin retention is determined in practice; and (b) it introduces speculative gain assumptions with no basis in accounting or industry

---

[23] See Exhibit 9.1 for detail.

[24] It should be noted that although Dr. Valentine computed retention rate at 55.07%, he applies a rate of 53.07% to his calculation.

Rebuttal Expert Report of Jeff Matthews

*Confidential*

reporting. In contrast, Dr. Valentine's model replaces factual analysis with conjecture, greatly overstating damages.

There are well-established forms of evidence that could have supported a retention rate, including:

- Audited financial statements showing changes in digital asset balances over time

- Blockchain wallet records or chain analysis tracing mined coins to current holdings

- Internal accounting ledgers reflecting the amount and timing of Bitcoin sales

- Disclosures or investor reports stating the company's asset retention policies and practices

Public miners clearly disclose actual BTC mined, BTC sold, and BTC held, enabling transparent and objective retention calculation. For example, Riot disclosed its strategy clearly in its Form 10K for the Fiscal year ended December 31, 2024:[25]

> "During 2024, Riot made the strategic decision to temporarily halt the sale of its Bitcoin production and instead, increase its Bitcoin holdings. As a result of its intent to hold its Bitcoin, the Company began classifying its Bitcoin held as a non-current asset on its Consolidated Balance Sheet. For all periods presented, all sales of Bitcoin occurred before the strategic decision and, as such Bitcoin was sold nearly immediately after receipt by the Company, the proceeds were recognized within Operating activities on the Consolidated Statements of Cash Flows."

The correct computation for retention ratio would be:

- **Determine the Total Bitcoin Mined**: This is the total amount of Bitcoin mined over a specific period,

- **Calculate the Bitcoin Retained**: This is the amount of Bitcoin that has not been sold or spent during the same period.

- **Apply the Retention Ratio Formula**: The retention ratio is calculated as:

$$\text{Retention Ratio} = \left( \frac{\text{Bitcoin Retained}}{\text{Total Bitcoin Mined}} \right) \times 100$$

---

[25] Riot Platforms, Inc. Form 10-K for fiscal year ended December 31, 2024, p.F-11.

Rebuttal Expert Report of Jeff Matthews

*Confidential*

For Example, if a miner mined 100 BTC in a year and retained 25 BTC, the retention ratio would be:

$$\text{Retention Ratio (\%)} = \left(\frac{25\,\text{BTC}}{100\,\text{BTC}}\right) \times 100 = 25\%$$

Using blockchain-intelligence software, diagrams pulled from the Bitcoin blockchain on April 24, 2025, provided a side-by-side view of the two Bitcoin deposit addresses SBI Crypto uses for its mining sites in Rockdale, Texas and Bratsk, Russia:[26]

- Rockdale: "bc1qj2uqyqx9kduvz9dtqzv50ea953mhcxzezjlhyd" or "jlhyd" for short, and

- Bratsk: "bc1qhu9dryux3t8kudh0y68a7gry9rxh095zd8m672" or "m672".

The wallet referenced as **"jlhyd",** appears to represent the activity for Rockdale, TX, from the Bitcoin blockchain as of April 24, 2025. As shown in **Chart 1,** the incoming and outgoing BTC USD volume essentially equals one another, as incoming volume equals \$18,278,074, whereas outgoing volume equals \$18,274.529. **Chart 1** also shows a "BTC Balance" of zero.

<strong><u>Chart 1 – Rockdale Wallet "jlhyd"</u></strong>

*Source: trmlabs.com*

---

[26] SBIC0006479.

Rebuttal Expert Report of Jeff Matthews

*Confidential*

Similarly, the Bratsk, appears to be Russia wallet ending in **"m672"** also exhibits zero-sum behavior. As shown in **Chart 2,** the incoming and outgoing BTC USD volume from the Bitcoin blockchain on April 24, 2025, reflects total incoming volumes as $63,938,536, and outgoing volumes total $64,064,739, as well as "BTC Balance" of zero.

### Chart 2 – Russia Wallet "m672"

*Source: trmlabs.com*

Consistent with the Rockdale address, the wallet information reveals no evidence of strategic hoarding or staged retention of mined bitcoin. This is also consistent with additional documents SBI produce showing that SBI does not retain its mined Bitcoin. See **Chart 3** for an example.

Rebuttal Expert Report of Jeff Matthews

*Confidential*

**Chart 3 – SBI Pool Wallet [27]**

| # | Date & time | Transaction Id | Amount | | | |
|---|---|---|---|---|---|---|
| 1 | 2021-06-24 0:43:27 | cdd3df4ca64da f9cd46f0c7674 0a3085d17525 | -22.36008977 | | BTC | B |
| 2 | 2021-06-21 5:49:09 | f74ef0350a9ac 0bbff7f1a8ff0d edec5b52d19b | +22.36008977 | | BTC | B |
| 3 | 2021-06-21 5:49:09 | f74ef0350a9ac 0bbff7f1a8ff0d edec5b52d19b | -34.54261071 | | BTC | B |
| 4 | 2021-06-14 11:29:52 | 3df696292b03f 70722ec8e | + 34.54261071 | BTC | | B |
| 5 | 2021-06-05 3:24:30 | 4cc71ae956041 3bf38e6832033 fc0425b9119e7 | - 3.53907891 | | BTC | B |
| 6 | 2021-06-04 3:31:11 | 7d05f82b6951a 6713af3697c2e 4417be55b416 | + 3.53907891 | | BTC | B |
| 7 | 2021-06-04 3:31:11 | 7d05f82b6951a 6713af3697c2e 4417be55b416 | - 3.52408951 | | BTC | B |
| 8 | 2021-06-03 11:46:15 | 43b47abd57a1 d008a495f5bcc 1cf6b9f6cf1405 | + 3.52408951 | | BTC | B |

The two addresses identified as primary receivers from the Texas and Russian facilities show no meaningful retention. Further, SBI0006350 appears to represent the number of BTC mined by SBI at the Rockdale facility. I validated this by tying SBI's net income in the worksheet named "pnl" from April 2020 to March 2021, with SBI's Statement of Income for fiscal year ending March 31, 2021.[28]  As shown in **Table 3** below, SBI actually sold more BTC than they mined between August 2020 and June 2021.While Dr. Valentine does not reference any retention data, meaning actual information showing Bitcoin mined versus Bitcoin sold, the information referenced above and below indicates that SBI mined nearly three times more Bitcoin than Dr. Valentine uses as the basis for his lost revenue, and more than twice the amount of Bitcoin that Dr. Valentine claims what SBI should have mined..

---

[27] SBIC0010243.
[28] Carson Deposition, Exhibit 27, SBIC0005819-20 SBIC0005820.

Rebuttal Expert Report of Jeff Matthews

*Confidential*

**Table 3[29]**

| Date | Total / Amt. Sold (BTC) | 合計 / BTC Mined Amount | BTC Mined Amount (Valentine Basis for Rockdale) | BTC Mined Amount (Valentine Should Have Mined for Rockdale) |
|---|---|---|---|---|
| August-20 | (50) | 104.59 | | |
| September-20 | (25) | 143.67 | | |
| October-20 | - | 126.64 | | |
| November-20 | (50) | 135.51 | | |
| December-20 | (67) | 133.15 | | |
| January-21 | (1,060) | 239.00 | | |
| February-21 | (300) | 204.36 | | |
| March-21 | (250) | 336.44 | | |
| April-21 | (351) | 175.81 | | |
| May-21 | (266) | 259.03 | | |
| June-21 | (109) | 224.56 | | |
| | **(2,527)** | **2082.76** | **696.13** | **1049.34** |

These observations and blockchain information contradict Dr. Valentine's unsupported 55.07% retention rate and should be considered when assessing the credibility of his representations. Beyond his mathematical formula, Dr. Valentine provides no data to support his percentage. As a result, the 55.07% figure—central to his damages calculation—is unsupported, untested and unsubstantiated. It is unreliable, artificially creates damages where none exist and fails to adhere to industry expert standards.

To illustrate this point, changing his retention assumption to 0% - i.e., assuming the company sold 100% of its Bitcoin as they are mined – his damages would be reduced to zero. This extreme sensitivity, combined with the lack of supporting evidence to suggest that SBI would retain 55.07% of its Bitcoin, for infinity, is fundamentally flawed and lacks reasonable basis.[30] It reveals a substantial analytical gap between the underlying data, the assumptions he makes and the conclusions he draws.

Financial experts are bound by standards, and experts must support key assumptions. Courts have questioned and excluded opinions where theories are unsupported by evidence and where there is "too great an analytical gap between the data and the opinion proffered."[31] While I defer to counsel to argue the legal standards, it is my professional opinion that Dr. Valentine's damages model lacks the analytical reliability expected from expert financial analysis.

---

[29] See Exhibit 14.
[30] Miga v. Jensen, 96 S.W.3d 207 (2002); Arthur Andersen & Co. v. Perry Equipment Corp., 945 S.W.2d 812 (1997).
[31] Cooper Tire & Rubber Co. v. Mendez, 204 S.W.3d 797, 800–01 (Tex. 2006); GE v. Joiner, 522 U.S. 136 (1997).

Rebuttal Expert Report of Jeff Matthews

*Confidential*

## C. Dr. Valentine's methodology is fraught with additional inconsistences, unsupported revenue drivers, improper benchmarks and is contrary to SBI's historical practices.

Dr. Valentine computes damages in three scenarios, which is comprised of two different methodologies for three different periods.  Further, he cherry-picks portions of the Hosting Agreement that serves his purpose while ignoring others. For example, he interprets certain aspects of the Hosting Agreement in the most aggressive manner, while ignoring testimony to the contrary.   There are certain flaws that are common across all three scenarios, and those include the following:

### *1. Aggressive, unsupported revenue drivers for Scenarios 1 and 3*

In Dr. Valentine's lost profits computation for Scenario 1 and 3, he assumes that all 20,000 miners are running at a high speed hashrate of 37 TH/s per machine, with a maximum power consumption of 2.343 KW per machine. This aggressive assumption is based on the product specifications listed on the invoice.[32]

### 1.2 PRODUCT SPECIFICATIONS

| Mode | Hashrate / TH | Power Consumption | Efficiency (W/T) | Input Voltage | Operating Temperature |
|------|---------------|-------------------|------------------|---------------|-----------------------|
| High Efficiency | 24.5 ± 5% | 1360 ± 5% | 55.5 ± 5% | 12.3 | -5° ~ 35°C |
| Normal | 31.0 ± 5% | 1845 ± 5% | 59.5 ± 5% | 13.0 | -5° ~ 35°C |
| Turbo Mode | 36.9 ± 5% | 2343 ± 5% | 63.5 ± 5% | 13.7 | -5° ~ 30°C |

However, nothing in the Hosting Agreement requires Whinstone to ensure the miners operate in "turbo" mode. Section 2.2.12 of the Hosting Agreement states: "*Whinstone <u>will provide stable power supply</u> to the Customer's equipment at 240V. The manufacturer specifications for turbo-mode power consumption of the equipment is 2.361 kW.*"[33] [***emphasis added***] Additionally, Section 4.6. of the Hosting Agreement states: "*Whinstone shall maintain average hashrate over all Customer Equipment within the tolerance range of the equipment manufacturer's specifications".[34]*

Thus, the miners are just as likely to run in "high efficiency" mode as they would be in "turbo" mode. Dr. Valentine does not explain his basis for choosing "turbo" mode over the more conservative modes, which is "Normal" mode.  Further, the manufacturer documentation provides guidance that "the device runs in [normal] mode most of the time."[35] By applying this aggressive and unsupported revenue drivers, Dr.

---

[32] SBIC0005978-981 @SBIC0005978.

[33] Tanemori Deposition, Exhibit 6 @SBIC0003887.

[34] Tanemori Deposition, Exhibit 6 @SBIC0003894-95.

[35] Rebuttal Report of Richard Peters dated July 18, 2025, par. 52.

Rebuttal Expert Report of Jeff Matthews

*Confidential*

Valentine assumes that all 20,000 miners can and should operate at an average hashrate of 35.15 TH/s per miner in perpetuity,[36] as shown in **Table 4** below.

**Table 4**

| Variables | | | |
|---|---|---|---|
| monthly hosting deduction | $ (150,000.00) | $/month | *[1]* |
| monthly smarthands cost | $ 25,000.00 | $/month | *[2]* |
| Hosting cost | $ 0.033 | $/kwh | *[3]* |
| Miner Power Consumption | 2.343 | kW per machine | *[4]* |
| Miner Hashrate | 37 | TH/s per machine | *[5]* |
| Number of Miners | 20000 | machines | *[6]* |
| Miner Efficiency | 63.32432432 | W(J)/TH/s | *[7] = [4]/[5]*1000* |
| Total Max Hashrate of datacenter | 740,000 | TH/s | *[8] = [6]*[5]* |
| Total Max Power of datacenter | 46,860 | kW | *[9] = [8]*[7]/1000* |
| Initial installation Speed | 1,000 | machines/day | *[10]* |
| With Buffer and Power Losses | | | |
| Hashrate buffer and uptime loss | -5% | | *[11]* |
| Power loss | 5% | | *[12]* |
| Total  Effective Hashrate of Datacenter | 703,000 | TH/s | *[13] = (1+[11])*[8]* |
| Total Power Consumption of Datacenter | 46,742.85 | kW | *[14] = [13]*[7]*(1+[12])/1000* |
| Average hashrate per miner | 35.15 | TH/s per miner | *[15] = [13]/[6]* |

This average hashrate is multiplied against 20,000 miners to arrive at Total Effective Hashrate of Datacenter. Then, the Effective Hashrate of Datacenter is multiplied against Hashprice for the related period to arrive at the Expected Revenue. By using the highest mode, Dr. Valentine significantly increases the number of BTCs that would be mined.

However, Dr. Valentine ignores the fact that there were failures with these miners operating in "turbo" mode. Carson Smith, CEO of SBI, testifies that SBI miners, never even functioned in "normal" mode, which is even one mode lower than turbo.[37] Further, Ian Rock, Former Vice President of Sales and Service of Lancium, stated that the miners (SBI's A10s) experienced issues in high performance mode, operating at higher speeds than in lower power while maintaining expected hashrates. Mr. Rock further agrees that part of the potential solution to address these issues was to run them in low power mode rather than high

---

[36] Valentine Report, Scenario_alpha Valentine.xlsx.

[37] Deposition of Carson Smith ("Smith Deposition") dated August 21, 2024, p.310.

Rebuttal Expert Report of Jeff Matthews

*Confidential*

mode.[38] In fact, these miners have design issues, heat problems with their power supplies, early failures in the product lifecycle, and issues with their ASIC hash boards. [39]

Based on the facts and testimonies mentioned above, the miner hashrate and power consumption should be adjusted downward from "turbo" mode to at a minimum, "normal" mode, as contained in the product specifications listed on the invoice. This would provide an average hashrate per miner of 29.45 TH/s per miner,[40] as illustrated in **Table 5** below.

**Table 5**

| Variables | | | |
|---|---|---|---|
| Monthly hosting deduction | $ (150,000.00) | $/month | *[1]* |
| Monthly smarthands cost | $ 25,000.00 | $/month | *[2]* |
| Hosting cost | $ 0.033 | $/kwh | *[3]* |
| Miner Power Consumption | 1.845 | kW per machine | *[4]* |
| Miner Hashrate | 31 | TH/s per machine | *[5]* |
| Number of Miners | 20000 | machines | *[6]* |
| Miner Efficiency | 59.51612903 | W(J)/TH/s | *[7] = [4]/[5]*1000* |
| Total Max Hashrate of datacenter | 620,000 | TH/s | *[8] = [6]*[5]* |
| Total Max Power of datacenter | 36,900 | kW | *[9] = [8]*[7]/1000* |
| Initial installation Speed | 1,000 | machines/day | *[10]* |
| With Buffer and Power Losses | | | |
| Hashrate buffer and uptime loss | -5% | | *[11]* |
| Power loss | 5% | | *[12]* |
| Total  Effective Hashrate of Datacenter | 589,000 | TH/s | *[13] = (1+[11])*[8]* |
| Total Power Consumption of Datacenter | 36,807.75 | kW | *[14] = [13]*[7]*(1+[12])/1000* |
| Average hashrate per miner | 29.45 | TH/s per miner | *[15] = [13]/[6]* |

By adjusting the average hashrate per miner, and re-running Dr. Valentine's model while keeping all other variables constant, his lost revenue for (Scenarios 1 and 3) is reduced by approximately $13.6 million, as shown in **Table 6** below.[41]

---

[38] Deposition of Ian Rock ("Rock Deposition") dated April 2, 2025, pp.235-236.
[39] Expert Report of Karen Payment dated July 14, 2025, par.22.
[40] See Exhibit 2.
[41] See Exhibit 3.

Rebuttal Expert Report of Jeff Matthews

*Confidential*

**Table 6**

| | | [1] | [2] | [3] = [1] - [2] |
|---|---|---|---|---|
| | | **Valentine Damages** | **HKA Computation Adjusting to Normal Power** | **Delta** |
| Time Period 1 | 12/15/2019 - 06/30/2020 | $59,708,082.40 | $53,038,478.20 | $6,669,604.20 |
| Time Period 2 | 07/01/2020 - 06/30/2021 | $50,563,212.10 | $0.00 | |
| Time Period 3 | 08/01/2021 - 12/14/2023 | $65,301,162.71 | $58,361,224.30 | $6,939,938.42 |
| **Total Amount** | | **$175,572,457.21** | **$111,399,702.50** | **$13,609,542.62** |

*2. Dr. Valentine misrepresents his analysis and utilizes an improper comparison in Scenario 2*

Dr. Valentine's Scenario 2 estimates total lost profits of $50.5 million for the period from July 1, 2020, to June 30, 2021. Dr. Valentine asserts that this timeframe captures the inefficiencies during the operational period and is adjusted to reflect what SBI would have mined in Rockdale if it had performed similarly to SBI's Russian facility. Although Dr. Valentine did not explicitly define it, the methodology Dr. Valentine is attempting to employ is called the yardstick, or benchmark, method. This method involves identifying comparable companies or industries and plotting the performance of the damaged company against these benchmarks. It is crucial that the selected comparable companies are unaffected by the damaging acts of the subject company.[42]

The yardstick method is generally used when the damaged company lacks sufficient historical data for a pre-damage and post-damage model, commonly known as the before-and-after method. However, this method can also be used when a company does have sufficient historical data, but future profits are expected to vary from historical trends should the harm not occur. There are a variety of "yardsticks" that can be used to measure against the subject damaged company, including:[43]

    1. Revenue trends of a similar business

    2. A separate, undamaged location of the same organization

    3. Budget projections of the damaged business compared to industry averages

Dr. Valentine assumes that both sites use the same number and type of miners, suggesting their output of both facilities should be comparable. However, Dr. Valentine provides no support or basis for this

---

[42] Pratt, Shannon. *Valuing a Business,* 6th Edition, p. 1173.
[43] https://www.theknowlesgroup.org/blog/calculating-lost-profits/.

Rebuttal Expert Report of Jeff Matthews

*Confidential*

comparison, ignoring the fundamental factors mentioned above. He does not reference or produce any budgets or forecasts or industry data for either location.

Dr. Valentine claims to support this comparison by providing a regression analysis represented as an "event study" framework to compare Bitcoin production between the company's Russian and Texas mining facilities. He states his regression analysis shows Texas underperformed Russia by 50.74%. However, what he performs is not a regression analysis at all. This figure is simply the result of comparing the actual output between the two sites.

Dr. Valentine selectively uses a 10-month sample of Bitcoin mined data from document SBIC0005997, despite the document containing 17 months of data. By limiting his analysis to this shorter timeframe, he captures only the ramp-up period and completely ignores the wind-down phase. Had he incorporated the full 17-month dataset, his average Bitcoin mined from January 2021 through March 2021 would be much lower, 96.45, when compared to 111.86, an overstatement of 15.41.

Dr. Valentine computes Russia's 10-month Bitcoin mined average, from January 2021 through October 2021, which occurred six months later than Texas. He subtracts that average from the Bitcoin SBI actually mined in Texas for each month from August 2020 through July 2021. He sums the difference and arrives at a negative 50.74% average. This is not regression; it is arithmetic. Thus Dr. Valentine effectively starts with the conclusion that Whinstone was 50.74% less efficient than Russia and then reverse engineers a justification. See **Table 7** below.

Rebuttal Expert Report of Jeff Matthews

*Confidential*

**Table 7**[44]

| [1] | [2] | [3] | [4] | [5] | [6] = [5] - [3] |
|---|---|---|---|---|---|
| **RUSSIA** | | | **TEXAS** | | |
| **Month** | **BTC Mined Amounts** | **Mean Return** | **Month** | **BTC Mined Amounts** | **Delta** |
| January-21 | 115.81 | **111.856** | August-20 | 51.49 | -60.36 |
| February-21 | 97.43 | | September-20 | 93.27 | -18.58 |
| March-21 | 104.23 | | October-20 | 71.30 | -40.55 |
| April-21 | 105.19 | | November-20 | 72.99 | -38.87 |
| May-21 | 98.89 | | December-20 | 89.40 | -22.46 |
| June-21 | 71.07 | | January-21 | 56.04 | -55.82 |
| July-21 | 167.23 | | February-21 | 68.04 | -43.81 |
| August-21 | 134.05 | | March-21 | 63.37 | -48.48 |
| September-21 | 111.79 | | April-21 | 55.65 | -56.20 |
| October-21 | 112.87 | | May-21 | 36.23 | -75.63 |
| | | | June-21 | 14.48 | -97.37 |
| | | | | **Average** | **-50.74** |

This approach is fundamentally flawed and lacks the statistical rigor typically expected in regression or control-based analysis. A proper regression study would account for key variables specific to the businesses that materially impact Bitcoin Production, such as:

1. **Cooling Systems**: Efficient cooling systems are crucial to prevent overheating and ensure the longevity of mining equipment. The design and effectiveness of these systems can vary widely.[45]

2. **Location**: The geographical location can affect operational costs, access to resources, and regulatory environment. Facilities in areas with favorable climates and supportive regulations are advantageous.[46]

3. **Infrastructure**: Adequate infrastructure, including reliable internet connectivity and physical security, is essential for smooth operations.[47]

---

[44] See Exhibit 12.

[45] https://www.cgaa.org/article/bitcoin-mining-farm.

[46] https://www.cgaa.org/article/bitcoin-mining-facility.

[47] https://www.cgaa.org/article/bitcoin-mining-farm.

Rebuttal Expert Report of Jeff Matthews

*Confidential*

4. **Operational Efficiency**: The overall efficiency of the facility, including uptime and maintenance practices, firmware updates, repairs, influences the profitability and sustainability of mining operations.[48]

5. **Environment Impact:** The use of renewable energy sources and sustainable practices can reduce the environmental footprint of mining operations.[49]

Even a basic analysis comparing the average Bitcoin mined per miner at each facility could lead to some correlation. Yet, Dr. Valentine's model and underlying analysis do not account for any of these variables, as he begins with a predetermined conclusion—that Texas operations underperformed Russia by 50.74%—and then retroactively labels it a regression result. While he references a regression formula in his report, he does not conduct any actual regression modeling, including control variables, or performs statistical analysis beyond simple arithmetic.

A proper regression model isolates the impact of specific factors by controlling for key operational variables. Dr. Valentine bypasses that entirely. In a proper regression analysis aimed at predicting Bitcoin production, the model should incorporate the key explanatory variables to account for as much variation in the production of Bitcoin as possible. The R-squared statistic measures the proportion of variation in Bitcoin production is explained by the independent variables identified in the model. It ranges from 0 to 1, where 0 indicates that no variation in the dependent variable is explained by the independent variable, and 1 indicates that all of the variation in the dependent variable is explained the independent variables.[50] A higher R-squared value indicates strong predictive power of the regression model that warrants more confidence in using the model to predict the dependent variable. In addition to R-squared, it is also critical to assess both the statistical significance and practical significance of the variables. This ensures that the results are not only mathematically valid but also meaningful and relevant. Yet, Dr. Valentine does not provide the R-squared statistic measure, rendering his calculation meaningless.

By presenting a raw output comparison as a statistically rigorous analysis, Dr. Valentine mischaracterizes the methodology, and it is misleading. The conclusion he offers is not supported by sound analytical methods and does not reflect a reliable measure of comparative efficiency.

---

[48] https://bitcoinmagazine.com/markets/factors-bitcoin-miners-need-to-consider.

[49] https://www.cgaa.org/article/bitcoin-mining-farm.

[50] Roman L. Weil, Peter B. Frank, Christian W. Hughes, Michael J. Wagner, Litigation Services Handbook: The Role of the Financial Expert, Fourth Edition, at 6.23

Rebuttal Expert Report of Jeff Matthews

*Confidential*

Additionally, these assumptions result in a much higher number than if Dr. Valentine had used the same methodology as he did in Scenarios 1 and 3. By increasing Rockdale's actual Bitcoin mined from 696.1 BTC by 50.74% to 1049.3 BTC, Dr. Valentine overstated the damages in Scenario 2.

*3. Scenarios 1 and 3 are inconsistent with formulas contained in the contract and SBI historical practices*

**Scenario 1**

In Scenario 1, Dr. Valentine explains that his period reflects the delay between the "Ready For Use" (RFU) date of December 15, 2019, and the actual start of mining in June 2020,[51] alleging that SBI was unable to mine due to Whinstone's alleged delay.

Dr. Valentine has once again chosen to ignore the facts in this case. It is my understanding that SBI received a Northern Data (parent company of Whinstone) convertible bond as "compensation" for the delay.[52] Additionally, both Whinstone and SBI agreed that SBI would pay for the actual power used from July through September 2020 as an "equitable solution,"[53] instead of the minimum commitment from the RFU date, where SBI would pay for Hosting Fees at least eighty percent (80%) of the Specified Power Draw regardless of power consumption, as stated in Section 3.13.1 of the Hosting Agreement.[54] Further, the Hosting Agreement has a provision that specifically prescribes a remedy in the event of delay. The equation provided by that provision does not correspond to Dr. Valentine's calculation. Further still, I understand that SBI did not complain of any delay until years after the fact, which could prohibit any delay claim due to the Hosting Agreement's notice provision. Dr. Valentine wholly ignores this consideration.

**Scenario 3**

It is my understanding that there is no claim for improper contact termination because it is undisputed that the contract was properly terminated in accordance with Section 13.3 as stated earlier, a provision that provides either Whinstone or SBI the ability to terminate the Hosting Agreement with thirty (30) days prior written notice to the other Party at any time, of any Change of Control event. Whinstone notified SBI of its termination of the Hosting Agreement on May 28, 2021. Based on documents provided, it appears that

---

[51] Valentine Report, p.2.
[52] SBIC0003051-057.
[53] SBIC0000035-37.
[54] Tanemori Deposition, Exhibit 5 @SBIC0003821.

Rebuttal Expert Report of Jeff Matthews

*Confidential*

Whinstone did not cease SBI's mining operation until end of June 2021, which is 30 days after the notice of termination. Thus, Scenario 3 does not apply because there is no claim for improper termination.

In any event, Dr. Valentine's Scenario 3 totals $65.3 million.[55] This amount pertains to the post-termination period, beginning August 1, 2021, and continues through December 14, 2023. He claims this represents lost revenue that SBI would generate by (a) renewing the contract beyond its initial term, and (b) holding the miners and operating them in "turbo" mode through the miner's remaining four-year useful life. Dr. Valentine provides no basis for this scenario other than stating that it aligns with standard industry practice for SBI and SBI's expectation to continue the mining operation for at least two years following the RFU date of December 15, 2019.[56] However, documents in this case indicate SBI's actual standard practice is uncertain. For example, SBI appears to have a practice of selling its miners to other companies shortly after contracts terminate:

- "Q. How were the miners at Virginia Beach disposed of?

  A. Those were transported to a company called Lancium. Some were sold off, and some were run at Rockdale, if I recall correctly, a few hundred, and everything else was junked."[57]

- "Q. And when did the operations in Russia end? I know you said there were some sanctions with the conflict. Do you remember when --

  A. That would have been February, was it 2022 -- the year of the invasion.

  Q. And what happened to the miners?

  A. I believe that we sold them at a loss to Muroo Systems."[58]

Further, Dr. Valentine ignores the facts that, historically, between 2019 and 2023, SBI's mining locations were in Iceland, Sweden, Virginia Beach, Russia, and Texas. While Iceland mined for the full 5-year contract term,[59] all other locations operated for only a short period:

---

[55] Valentine Report, p.1.
[56] Valentine Report, p.16.
[57] Tanemori Deposition, pp.59-60.
[58] Tanemori Deposition, p.73.
[59] Tanemori Deposition, p.29; Carson Smith Deposition ("Smith Deposition") dated August 21, 2024, pp.44-45.

Rebuttal Expert Report of Jeff Matthews

*Confidential*

- Sweden – less than a year[60] between 2018 and 2019.[61]

- Virginia Beach – only for a year[62] between 2018 and 2019/2020.[63]

- Russia – 17 months from January 2021 through May 2022.[64]

Dr. Valentine's suggestion that SBI Crypto could profitably extend the operational period of the Canaan Avalon A10 fleet is also inconsistent with both the hardware's track record and SBI Crypto's own practices. Manufacturer and third-party maintenance bulletins highlight pervasive A10 reliability issues—including chronic power-supply capacitor ripple, fan failures, and chip temperature/voltage faults—that necessitate board-level repairs and materially shorten the usable life.[65] Independent life-cycle research estimates the economic lifespan of ASIC miners to be approximately 1½ years to 3 years. In fact, the industry norm at the time was to assume that ASIC miners would need major refurbishment or complete replacement by two years.[66] Further, extending the lifecycle of Canaan A10 series miners in 2021 – 2022 was not prudent for other reasons:

- Technological Obsolescence: Rapid advancements in mining technology during 2021-2022, as highlighted by CoinDesk, made newer models like Canaan A11 series and Bitmain Antminer S19 Pro series significantly more competitive in terms of performance and efficiency.[67]

- Energy Efficiency: A study published by Bitcoin Magazine emphasized the importance of energy

---

[60] Tanemori Deposition, p.29.
[61] Smith Deposition, pp.46-47.
[62] Tanemori Deposition, pp.30-31.
[63] Smih Deposition, pp.48-49.
[64] SBIC0005997.
[65] https://arxiv.org/html/2401.17512v1; *Regarding the lifespan, I also consider three cases:3 years in the main scenario as the profitability duration of the Antminer S9 was estimated to be 3.39 years by [De Vries and Stoll, 2021], 1.5 years should be a more realistic lifespan estimate of the majority of ASIC miners. Indeed, Antminer S9 is known as the Bitcoin miner with the longest lifespan, while [De Vries and Stoll, 2021] estimated an average lifespan of 1.29 years for ASIC miners on the period 2014-2021. 1.5 years is also the lifespan used in the baseline scenario of [Köhler and Pizzol, 2019], 5 years is an upper-bound of the miner lifespan. According to [CoinShare, 2022], Antminer S9 were still dominating the Bitcoin network in 2021 even if it was released in 2016. This is not incompatible with [De Vries and Stoll, 2021] as the spike in Bitcoin price in 2021 has made some old and inefficient ASIC miners economically profitable again.*
[66] https://www.researchgate.net/publication/354554919_Bitcoin's_growing_e-waste_problem#pf10 (Last accessed July 10, 2025)
[67] https://www.coindesk.com/tech/2021/06/01/bitcoin-price-foreign-asic-demand-drive-profitable-q1-for-miner-producer-canaan.

Rebuttal Expert Report of Jeff Matthews

*Confidential*

efficiency in mining operations. The Canaan A10 series miners were less energy-efficient compared to newer models, leading to higher operational costs and reduced profitability.[68]

Additionally, the rising Bitcoin network difficulty makes less efficient machines uneconomic at North-American power prices. Considering the A10's documented reliability issues, its efficiency profile, the continuous increase in network difficulty, and SBI Crypto's decision to de-commission the machines four years ago, extending the Avalon A10's operating life, as Dr. Valentine proposes, is neither technically feasible nor economically rational for a competitive mining operation.

Thus, expecting an additional two years, for a total useful life of 4 years, is neither reasonable nor consistent with SBI's historical practices and A10 reliability issues mentioned above.

Also, similar to Scenario 1, Dr. Valentine ignores plain language in the contract that render his computation as speculative. This particular assumption suggests the Hosting Agreement would be extended for another two years, disregarding the plain language of the Hosting Agreement. As mentioned above, either party may terminate the Hosting Agreement with thirty (30) days prior written notice to the other Party at any time, of any Change of Control event.

### 4. Alternative Measure of Damages

Mr. Smith testified on April 25, 2025 that he attempted to calculate damages pursuant to Section 8.6 (Liability, Representation, Warranties, and Indemnifications) of the Hosting Agreement,[69] stating that the computation would be the maximum amount of total charges paid by SBI in the last twelve months, totaling $17,706,153.73.[70] I have been provided with invoices to support Mr. Smith's damages claim and analyzed the information contained in the invoices. Based on my analysis, it is apparent that Mr. Smith failed to reduce his damages by the prepayments amount returned by Whinstone to SBI under Section 3.4.2, 3.9, and 3.14.2, resulting in double-dipping by SBI. See **Chart 4 & 5** below as an example.

---

[68] https://bitcoinmagazine.com/business/creator-of-the-bitcoin-asic-says-next-wave-of-mining-efficiency-is-coming.
[69] Carson Smith Deposition ("Smith April 2025 Deposition") on April 25, 2025, pp.236-241.
[70] See Exhibit 15.

*Confidential*

**Chart 4 – Section 3.14.2 One-Time Prepayment**    **Chart 5 – Section 3.9 Security Deposit**





Additionally, Mr. Smith also admitted that his computation does not consider the millions in prepayments returned by Whinstone.[71]

It is my understanding (even though I am not opining on it) that Section 3.14.2 of the Hosting Agreement states if this Agreement is terminated by Whinstone during the Initial Term, if the Customer terminates the Agreement because Whinstone is a Defaulting Party during the Initial Term, or if this Agreement is terminated due to a Change of Control, Whinstone shall return a portion of One-time Prepayment amount as calculated based on the differential between 3.75 cents/kWh less Hosting Rate and # of months from RFU to date of termination x $150,000, totaling $4,331,201.[72]

Further, Whinstone also calculated prepayment returned to SBI under Section 3.4.2 (Actual Power Consumption Adjustment) and Section 3.9 (Security Deposit), totaling $687,084 and $2,509,698, respectively. See **Table 8** below for details of prepayment breakdown.

---

[71] Smith April 2025 Deposition, p.241.
[72] Tanemori Deposition, Exhibit 5 @SBIC0003893; Exhibit 10.1.

Rebuttal Expert Report of Jeff Matthews

*Confidential*

**Table 8**

| Hosting Agreement | Amount | |
|---|---|---|
| **3.4.2 Actual power consumption adjustment** | | |
| May 2021 Adjustment | $ | 452,988.53 |
| June 2021 Adjustment | $ | 508,470.52 |
| Crating Costs | $ | (274,341.40) |
| Total Amount Due to SBI | $ | 687,117.65 |
| | | |
| **3.9 Security Deposit** | | |
| Total Amount | $ | 2,500,000.00 |
| Rate | | 0.40% |
| Days | | 354 |
| Accrued Interest | $ | 9,698.63 |
| Total Amount Due to SBI | $ | 2,509,698.63 |
| | | |
| **3.14.2 One-time Prepayment** | | |
| Total Amount Due to SBI | $ | 4,331,201.11 |
| | | |
| **Total Amount** | **$** | **7,528,017.39** |
| **Total Amount Paid to SBI** | **$** | **7,293,888.27** |

It is unclear why the amount sent to SBI is slightly lower, but Mr. Tanemori acknowledged the wire transfer on July 29, 2021, and never raised issues regarding the discrepancy. As such, the total prepayment returned to SBI is $7,293,888. [73]

# VIII. CONCLUSION

Dr. Valentine's damages analysis does not follow generally accepted methodologies for calculating lost profits and is fraught with reliance on unsupported assumptions that are directly contradicted by SBI's own document production. More specifically:

1. His model fails to properly forecast SBI expected revenues and fails to deduct the costs that would have been incurred to generate the alleged lost revenues, a fundamental requirement in any proper lost profits analysis.

---

[73] See Exhibit 10.

Rebuttal Expert Report of Jeff Matthews

*Confidential*

2. His damages calculation hinges entirely on the appreciation of SBI's retained bitcoin, yet he offers no evidentiary support for the retention rates he uses and applies no recognized methodology to calculate them. In fact, SBI's documentation shows it mined nearly twice as much bitcoin in Rockdale as Dr. Valentine's model predicts, and that it sold more bitcoin than it mined during the relevant period—directly refuting Dr. Valentine's core assumptions.

These deficiencies materially inflate his damages calculation and substantially impair the reliability of his conclusions. While I am not weighing the evidence, Dr. Valentine makes no effort to explain these discrepancies in support of his assumptions. Accordingly, there is no reasonable certainty—nor even a reasonable basis—to conclude that SBI incurred the losses set forth in Dr. Valentine's March 28, 2025, report.

Lastly, Dr. Valentine also ignores key provisions of the underlying contract while accepting others. Thus, and alternatively, should the trier of fact determine Whinstone is liable for damages, there is a formula contained in the Hosting Agreement, Section 8.6, to compensate for allowable losses, which Dr. Valentine has not followed.

*****

My analysis is based on the information available at the time of this report. I have assumed this information is accurate and statements are truthful. Should information be produced to suggest otherwise, or if additional relevant information becomes available, I reserve the right to update my report accordingly.

_____
Jeff Matthews

07-18-2025
Date

33

CURRICULUM VITAE
# JEFFREY G. MATTHEWS
**PARTNER**

## QUALIFICATIONS

BBA, University of Louisiana Monroe, USA
Certified Public Accountant (CPA), Texas
Certified Fraud Examiner (CFE)

## MEMBERSHIPS

Member, Texas Society of Certified Public Accountants (TXCPA)
Member, Association of Certified Fraud Examiners (ACFE)

## PERSONAL DEVELOPMENT

Who's Who Legal – Investigations, 2024, 2025
Who's Who Legal – Consulting Experts, 2024
Certified Fraud Examiner of the Year, ACFE, 2013
National All-Star Speaker, Institute of Internal Auditors (IIA), 2004–2010

## PROFILE

**Jeffrey G. Matthews** is a qualified Financial Industry Regulatory Authority (FINRA) Arbitrator with more than 20 years of experience. Jeff was designated in a matter involving two of the world's largest financial institutions in which investors alleged theft, inflated asset values, unsuitable investments, and many other fraudulent actions. He has calculated damages resulting from breach of contract, breach of fiduciary duty, diminution of value, and misappropriation of trade secrets, as well as served as a court-appointed accountant in federal bankruptcy court.

Jeff has led the forensic and litigation practice of a nationally oriented accounting firm and has been instrumental in developing proprietary anti-fraud and compliance tools at two large public accounting firms. He has also developed and implemented numerous risk management programs for companies across a range of industries. Jeff has significant expertise in issues related to the Lanham Act, Sarbanes-Oxley, the False Claims Act, and the Foreign Corrupt Practices Act (FCPA).

Jeff currently teaches a class he authored at the University of Texas at Arlington. His autobiography and accounting textbook entitled, *Holding Accountants Accountable: How Professional Standards Can Lead to Personal Liability*, was published by Wiley in 2019. This detailed review of forensic accountancy contains hard-won practical advice on how auditors can identify and prevent unethical behavior.

## EXPERIENCE

### COMMERCIAL DAMAGES

Served as the expert in a complex royalty dispute between two large manufacturing companies. Reviewed thousands of transactions based on statistical methodology to calculate the appropriate royalty calculations and testified in state court.

Directed a team hired to calculate damages on behalf of an international bank in which the government and others sought to recoup billions in losses stemming from mortgage-backed securities. Valued the underlying



securities and re-created the "waterfall" from the underlying mortgage payments, as well as constructed the damages models.

Provided expert testimony in a dispute between two large mortgage brokers involving the alleged raid of key employees and related branches. Forecasted revenues and net income and created a damage model considering several different variables.

Calculated a business interruption loss for an international resort property impacted by a hurricane. Forecasted revenues after computing historical occupancy rates, seasonal trends, and restaurant traffic, as well as compiled industry-wide growth percentages. Calculated extra expenses, as well as those saved as a result of the damage.

Provided testimony in a False Claims Act matter involving an international manufacturing company. Analyzed the alleged claims and rebutted the opposing expert's damage calculation. Built a proprietary cost model to depict various cost accounting scenarios.

Provided testimony in an antitrust, Lanham Act matter between two national telecommunications companies involving generally accepted accounting principles (GAAP), solvency, going concern principles, and related disclosure requirements. Provided rebuttal testimony regarding the opposing expert's damage calculations.

Managed and led a cross-disciplinary team assisting an international insurance company in the calculation of damages arising from a reinsurance treaty dispute. Case involved manipulating large quantities of data and re-creating a complex, proprietary insurance rating system. The system was validated through extensive statistical sampling. Case also evolved into a multifaceted bankruptcy fraud investigation that required expert testimony.

Designated as an arbitrator in a manner involving two of the world's largest financial institutions, in which investors alleged theft, inflated asset values, unsuitable investments, and many other fraudulent actions.

Directed a business interruption matter involving a group of technology companies that experienced extensive damage. Calculated lost profits, extra expenses, and saved expenses and participated in the mediation.

Directed an international effort including interviews, electronic discovery, background investigations, and damage calculations for a publicly traded company accused of paying a major competitor's long-term employee(s) for trade secrets and diverting revenue.

Admitted as an expert in a dispute involving the insurance investments offered by one of the world's leading financial management and advisory companies. Conducted extensive research and performed various analyses to determine the appropriate rates of return and the impact market conditions had on the investment portfolio. Participated in the Financial Industry Regulatory Authority (FINRA) arbitration.

Designated as the expert in a breach of contract dispute involving a technology company, performing a valuation and lost profit analysis based on extensive industry analysis and forecasting. Provided two depositions in the matter.

Served as the expert for a telecommunications company and their higher educational affiliate in a breach of contract and wrongful termination matter. Served as an expert and provided extensive reports in the matter, including unique damage calculations for more than 40 individuals. The methodology ranged from wrongful death to breach of contract. The client prevailed, and the case was largely dismissed in summary judgment.

Designated as the expert and provided testimony in an arbitration involving a well-known national retailer. Conducted extensive industry research, projected financial results, calculated reasonable royalties owed related to a breach of contract and salaries due under wrongful termination. Opined on certain professional responsibilities of a CPA.

Managed a team in an antitrust and intellectual property suit involving a Fortune 500 corporation with international presence in the telecommunications industry. Corporation alleged that a number of its employees misappropriated trade secrets, as well as tortuous interference by a competitor.



Served as an expert in a dispute involving an international retail company and a telecommunications company. Calculated damages arising from breach of the agreements, unjust enrichment, misappropriation of intellectual property, and breach of fiduciary duty. Analyzed the opposing party's damage calculation. Testified in federal court.

## INVESTIGATIONS & FORENSIC ACCOUNTING

Established an accounting system for a local petroleum company. Reconciled the company's production program joint interest billing statements to the leases signed by the lease owners and investors. Team determined the proper production allocation for each program, calculated the corresponding royalty, and separated the funds that had been comingled between the programs.

Served as the court-appointed accountant, designated as an expert, and provided testimony in hearings and the trial in state and federal bankruptcy court on a real estate investment matter involving 16 investment partnerships and five management companies. Led a team that re-created the books and records, identified inappropriate use of partnership funds and breaches of the offering memorandums, and calculated damages to the investors.

Served as an expert for a clean energy company seeking to recover losses under a unique and proprietary insurance policy. Delivered a report addressing various accounting concepts, including going concerns, contingencies, accruals, asset values, and materiality. Testified at arbitration.

Served as the expert on behalf of a group of investors in filed suit against an oil and gas producer. Allegations included co-mingling of assets, unauthorized expenses, and inflated production costs. Authored an expert report and attended the adversaries' depositions. Matter promptly settled.

Directed an effort in 13 countries, consisting of data mining and manipulation to identify anomalies, tracing sources and uses of cash, identifying internal control gaps, balancing accounts, and investigating various FCPA allegations, after a publicly traded manufacturing company experienced significant reconciliation issues and allegations surrounding its financial reporting process. Led effort related to the company's restatement of four years of financial statements and their compliance with Sarbanes-Oxley.

Directed an investigation into revenue recognition issues involving multiple element arrangements and alleged manipulation of accounting records for an international software company. Findings resulted in the entity re-auditing and restating its financial statements for the previous four years.

Served as the court-appointed independent accountant in a post-acquisition dispute involving two physician practices and related pharmacies. Reconstructed books and records on both a GAAP and cash basis and provided recommended earn-out payments. Parties successfully mediated the dispute.

Performed an investigation into allegations that the president and vice president of a major electronics manufacturer conspired to manipulate accounting records and override internal policies and controls in an effort to reduce the company's value, allowing a group of investors, including themselves, to obtain ownership. Investigation involved the preservation and review of the individual's hard drives, which uncovered that the allegations were merited, resulting in a change of corporate officers.

Served as the expert in an investment dispute brought forth by the U.S. Securities Exchange Commission alleging a misappropriation of partnership funds, inadequate financial disclosures, and elements of a Ponzi scheme. Traced the sources and uses of cash for more than 30 investment vehicles and several public companies, analyzed certain disclosures and financial transactions, and provided testimony.

Directed a team through a large due diligence assignment involving a national lending institution making a sizeable investment in an insurance conglomerate. Complex corporate structure included numerous managing general agencies, reinsurance companies, and offshore captive associates. Team analyzed the agreements, re-



calculated the case reserves and deferred acquisition costs, and reconciled hundreds of intercompany transactions.

Served as the expert and provided testimony in a dispute involving the sale of certain real estate and oil-producing properties by a trust. Assessed damages, opined and identified the breach of fiduciary duties, discussed wrongful termination, and highlighted GAAP and various Internal Revenue Service (IRS) regulations.

Engaged to assist with a dispute that arose after an international semiconductor manufacturer purchased a large carveout from a Fortune 500 company. Dispute was related to the accounting treatment for material balance sheet and income statement line items that had an impact on the earn-out provisions. Testified as an expert in federal court, calculated the provisions, and addressed the appropriate treatment under GAAP and IRS regulations.

Served as the expert in complex litigation matter involving a trust's sale of certain assets. Provided testimony regarding GAAP, IRS regulations, and damages suffered by the trust caused by the potential breaches of fiduciary duties by various parties.

Directed an engagement after a high-ranking official at a publicly traded company turned "whistleblower" and identified a large accounting fraud. Team calculated damages stemming from wrongful termination and provided a report suitable for the potential qui tam claim.

Served as the outsourced forensic accountant for the world's leading international insurance company, managing dozens of assignments spanning many industries.

## CONSULTING EXPERT & COMPLIANCE

Consulted as the expert for an international organization that held entities in the real estate, energy, banking, and insurance industries and was facing allegations of executive fraud. Analyzed public filings to assess financial and nonfinancial issues, reconciled intercompany payables for a 15-year period, and modeled operations to assess solvency.

Consulted as the expert for a large corporation in which the chief executive officer (CEO) and board chairman was accused of usurping certain business opportunities. Led the team that modeled more than 100 transactions for the portfolio that held oil and gas, restaurant, hospitality, and real estate ventures. Models depicted various scenarios involving capital and debt structures, as well as anticipated returns based on historical and industry forecasts.

Served as the consulting expert on two large, separate litigation matters involving medical centers involving breach of contract, tortious interference, and various claims. Created alternative damage models, and the cases settled.

Consulted as an expert for two global financial institutions to implement their compliance, risk, and audit functions with respect to financial industry regulations. Assignments incorporated numerous federal and state regulations, including the Consumer Financial Protection Bureau (CFPB), Bank Secrecy Act (BSA), Fair Credit Reporting Act (FCRA), and unfair, deceptive, or abusive acts or practices (UDAAP), and also focused on anti-money laundering internal controls and precise work plans.

Assisted two of the country's largest tribal entities in performing compliance risk assessment over their lending operations, which included drafting their compliance program manuals, policies, and procedures, as well as performing due diligence on their high-risk, third-party vendors.



## PUBLICATIONS & PAPERS

**"Building Controls in the Construction Industry"** Fraud Intelligence, April 2025

**"Assessing Value of Theft of Trade Secret Damages"** Bloomberg Law, June 2023

**"Tapping Accountants Expertise in Financial Fraud Claims,"** Legal Dive, April 2023

**"Covid-19 Pressure Tests Whistleblower Hotlines Worldwide,"** Fraud Magazine, January/February 2021

**"Five Keys to FCPA Compliance in the Covid-19 Era**," Bloomberg Law, *November 2020*

**"Predication or Not? Discerning When It's Time to Begin a Fraud Examination**," Fraud Magazine, *November/December 2020*

**"Fundamentals for Compliance and Oversight in the Time of COVID-19**," The CPA Practice Advisor, *July 2020*

**"Force Majeure Clauses and the Lack of Specificity**," Law 360, *July 2020*

**"Ignore Read Flags? Pay the Cost**," Fraud Magazine, *July/August 2020*

**"Planning and Conducting a Formal Fraud Examination: Hear from the Experts**," Fraud Magazine, *November/December 2019*

**"Holding Accountants Accountable: How Professional Standards Can Lead to Personal Liability**," Wiley, *November 2019*

**"War of the Worlds: When Attorneys and Auditors Collide**," Westlaw Journal

**"Cooperation in Financial Fraud Investigations: What Are the Benefits?"** XPRT Forum Magazine, *October 2010*

## PRESENTATIONS & SPEAKING ENGAGEMENTS

**"Accountants Moving Beyond Professional Standards to Detect, Deter & Prevent Fraud**," Association of Certified Fraud Examiners (ACFE), New York City Chapter, *October 2020*

**"New State of Investigations in the Covid-19 Era**," ACFE Anti-Fraud Leadership Summit, Virtual, *October 2020*

**"Ensuring Accurate Royalty Determination and Payment**," Multiple Professional Development Institute annual conferences

**"Storm Readiness – How to be a First Responder to Fraud Risks during an Economic Storm**," American Institute of Certified Public Accountants (AICPA) Annual National Oil and Gas Conference

**"Fraud Prevention/Detection for Royalty Owners – How to Ensure Accurate Royalty Determination and Payout**," Various internal and external focus groups

**"Investment Schemes: A Fraud and Forensic Refresher**," National Association of Petroleum Engineers Conference

**"Subprime Crisis and Strategies – A Forensic Accountant's Perspective**," Various sections of the American Bar Association (ABA)

**"False Claims Act and Qui Tam Actions – What Small Companies Need to Know**," Various organizations, including the Business Professionals Network, Institute of Internal Auditors (IIA), and ACFE

**"Occupational Fraud and Abuse: A Qui Tam Primer**," Texas Chapter of Certified Public Accountants (TXCPA)



"**Advanced Interviewing Techniques**," U.S. Securities and Exchange Commission (SEC), Financial Industry Regulatory Authority (FINRA), Texas State Securities Board (TSSB) Annual Southwest Securities Conference

"**Hitting Pay Dirt: Drilling Down to Discover Litigation Risks During Joint Venture and M&A Opportunities**," AICPA National Conference

"**Ponzi Schemes and Preventive Controls**," ABA White Collar Crime Seminar Roundtable

"**Treading into International Waters: What Fraud Risks Lurk Beneath the Surface of Your Foreign Affiliates?**" IIA

"**Calculating Commercial Damages: Case Theories and Strategies**," Various law firms in the Dallas/Fort Worth area, Texas, USA

"**Storm Troopers: Becoming a First Responder to Fraud Risks During an Economic Storm**," AICPA, IIA, and ACFE

"**Time for Kickoff: Readying Your Team to Face the Competition**," Created and moderated an extensive panel discussion for the ACFE covering the Foreign Corrupt Practices Act (FCPA), Ponzi schemes, intellectual property disputes, and various international scandals

"**Ensuring Integrity of Financial Reporting – The Role of Outside Counsel**," Several large law firms in the Dallas area, Texas, USA

"**Developing Sound Anti-Fraud Controls – Sarbanes Oxley and Fraud**," Various organizations throughout the United States

## LANGUAGES

English (native)



**CURRICULUM VITAE**
JEFFREY G. MATTHEWS

## Jeff Matthews
## Testimony Experience

| Year | Forum | Action or Proceeding | Description |
|------|-------|---------------------|-------------|
| 2025 | TX State Court – Harris County | In re KMCO Litigation | Deposition: Generally Accepted Accounting Standards, Valuation and Damage methodology. |
| 2025 | TX State Court – Dallas County | Reed v EK Real Estate Services of NY, LLC and EasyKnock Inc. | Arbitration: Valuation of options, industry forecasts, usury computations. |
| 2024 | US Bankruptcy Court – Southern District of Texas | Rhodium Encore LLC, et al | Deposition and trial testimony: Alleged breach of contract, valuation of damages including lost revenue. GAAP issues |
| 2024 | TX State Court – Dallas County | Sitzman v EK Real Estate Services of NY, LLC and EasyKnock Inc. | Arbitration: Valuation of options, industry forecasts, usury computations. |
| 2024 | TX State Court – Harris County, TX | LNS, Steven Gill, et.al vs LDS, Hector Fuentes, et. al. | Arbitration: Industry forecasts and financial damages. Professional standards. Contract terms and conditions |
| 2023 | Supreme Court of NY – NY County, NY | The State of NY, ex re. PAS Inc, v. Verizon Telecommunications Inc, KPMG, et al. | Deposition: False Claims Act matter. Rebuttal of expert, professional standards of CPAs |
| 2023 | TX State Court – Dallas County | Milton, Gravois et al. vs TRT Holdings, RBR Real Estate Holdings, et al | Deposition and trial testimony: Industry forecasts and financial damages. Fraud through omission. |
| 2023 | LA State Court – St. Tammany Parish | Gulf Island Shipyards v Hornbeck Offshore Services | Deposition: Alleged breach of contract, valuation of damages including lost revenue. Solvency and GAAP issues. |
| 2022 | KY – Warren Circuit Court | Babbs v Equity Group Kentucky Division, d/b/a Keystone Foods | Deposition: Alleged breach of contract, valuation of damages, including lost revenue, terminal value of a business entity and other expenses. |
| 2021 | TX State Court – Fort Bend County | Senior Care Living VI, LLC v. UMB Back N.A., TMI Trust Company and Wade Williams | Depositions: Valuation of damages, including lost revenue, terminal value of a business entity and other expenses |
| 2019 | TX State Court – Dallas County | Risk Assurance Partners, LLC, v. Warrantech Corporation | Arbitration: Accounting dispute, breach of contract, fiduciary duty. |
| 2019 | TX State Court – Dallas County | Borden Exploration & Development vs. BBL Operating Company LLC, BBL Oil, Sean Roger, Kipp Whitman, Beth Whitman, Christopher Whitman, Oil Patch Kids LLC and Dash Drilling Product | Deposition: Breach of contract, fraud, damage calculation, GAAP |



## Jeff Matthews
## Testimony Experience

| Year | Forum | Action or Proceeding | Description |
|------|-------|---------------------|-------------|
| 2019 | TX State Court – Lubbock County | Paul Cherub, Individually and/or derivatively on behalf of TAO-LBBH, LP vs. TAO Development Group, LLC | Deposition: Calculation of damages, cost modeling, market analysis and rebuttal of opposing expert. |
| 2018 | U.S. District Court for the Western District of Texas | Windmill Investments, LLC vs. Redhill Realty Investors, LP. et al. | Deposition: Fraud, damages, valuation of investment opportunities and market analysis |
| 2017 | United States District Court, Eastern District of Arkansas, Western Division | James Barnes, Individually and as Co-Trustee of the Barnes Revocable Trust; Terry Barnes, Individually and as Co-Trustee of the Barnes Revocable Trust; BBA CORP. d/b/a First Class Books Inc; and Gorilla Textbooks Inc. v. Sam Carter; Second Class Books, Inc. d/b/a High Country Books; and Jeremy Cucinella | Mediation: Led the mediation involving theft of trade secrets, diminution of value in business entities, misappropriation of corporate assets and computer fraud. |
| 2017 | TX State Court – Jack County | Midwestern Cattle Marketing, LLC v Lyon Farms, et al. | Trial testimony: Fraud, damages, valuation of an entity using various, standard methodologies. |
| 2016 | US District Court – Northern District of TX | Everett Financial, Inc. d/b/a Supreme Lending v. Primary Residential Mortgage, Inc. Barry Jones, James Durham and Shannon Fortner | Deposition: Calculation of damages, cost modeling and rebuttal of opposing expert. |
| 2015 | US District Court – Eastern District of TX | Joshua Harman, on behalf of the United States of America, v. Trinity Industries, Inc., and Trinity Highway Products, LLC | Deposition and Trial testimony: Investigation of false claims allegations, damage calculations, cost modeling and rebuttal of opposing expert. |
| 2015 | NV State Court | Encore Services LLC v The Chippewa Cree Tribe, Plain Green LLC and First American Capital Resources LLC | Deposition and Arbitration testimony: Breach of contract, damages, GAAP and conflicts of interest. |
| 2014 | US District Court – Northern District of TX | Tristar Investors Inc v American Tower, et al. | Depositions: Various allegations, including anti-trust and fraud. Damage calculations involved significant interpretations of solvency, generally accepted accounting principles, forecasts, projections and proprietary models. |
| 2014 | TX State Court – Dallas County | Rowdec, LLC D/B/A Westlake Associates v. Hancock Fabrics Inc. | Deposition and Arbitration testimony: Breach of contract; wrongful termination, unjust enrichment, professional responsibilities of a CPA. Calculate reasonable royalties for distributions and sales. |



# Jeff Matthews
## Testimony Experience

| Year | Forum | Action or Proceeding | Description |
|------|-------|----------------------|-------------|
| 2013 | US District Court – Northern District | Securities and Exchange Commission vs David Ronald Allen, et al | Deposition: Alleged breach of fiduciary duties, inappropriate use of investor funds, violation of Private Placement Memorandums and partnership agreements. |
| 2013 | IL State Court – Cook County | Jerry W Slusser and BCL-Capital Funding LLC v Wesco Insurance Company | Arbitration testimony: Breach of contract, fraud, violation of generally accepted accounting principles, financial position, and ability to repay, and insurance underwriting guidelines. |
| 2012 | US Bankruptcy Court – Northern District of TX; TX State Court – Tarrant County | In re Fossil Creek Group, Ltd, et al; Greg Sederis, Bob Tomes, Tom Rick, John Maurillo, Larry Carter, Jim Bortmess, et al. v. K.A. Whitman, Mehul Patel, GHFT Corp et al v. Bruce Basden, Larry Berk et al. | Hearing and Trial Testimony: Alleged breach of fiduciary duties, inappropriate use of investor funds, violation of Private Placement Memorandums and partnership agreements. Recreation of the books and records. |
| 2011 | TX State Court – Dallas County | Miro Vranac Jr v Legacy Investments, et al | Deposition: Alleged breach of fiduciary duties, as well as violations of GAAP, IRS regulations, professional standards and corporate governance. |
| 2011 | US Federal District Court – Western District of TX | David J Borland v. Marvell Semiconductor, Inc | Trial testimony: Breach of contract, Generally Accepted Accounting Principles, IRS regulations, importance of management in the financial reporting process. |
| 2011 | TX State Court – Dallas County | John Allen and Dennis Workman v. MobileTech Solutions, Inc. and Trimble Navigation Limited | Trial testimony: post-acquisition dispute, breach of contract and fraud. |
| 2011 | TX State Court – Dallas County | Corexchange, Inc. v. Viceroy Partners, Viceroy Development, James Johnson & Associates Inc, Stephen J Rogers, and Peleton Real Estate Partners, LLC | Depositions: Alleged breach of contract, valuation of damages, including lost revenue, terminal value of a business entity and other expenses. |
| 2008 | NY State Court – NY County | GMA Accessories, Inc. v. ePartners, Inc. | Arbitration: Breach of contract, unjust enrichment, valuation of damages regarding patent infringement involving software products. |



**Jeff Matthews**
**Testimony Experience**

| Year | Forum | Action or Proceeding | Description |
|------|-------|----------------------|-------------|
| 2008 | TX State Court – Dallas County | Union Standard Lloyds v American Express Travel Related Services Company, Inc. and Sheri Collins | Arbitration: Accounting dispute; breach of fiduciary duty, breach of contact. |
| 2008 | US Federal District Court – 10th Circuit Court, Albuquerque | Dresser, Inc v. Technical Sales Inc | Arbitration: Breach of contract; fraud, unjust enrichment. Calculate reasonable royalties for distributions and sales. |
| 2002 | US Bankruptcy Court – Southern District of Texas | Amco Insurance Agencies Inc., Wells Fargo Bank of TX, v. Sommers Trust | Deposition and trial testimony; fraud, breach of fiduciary duty; bankruptcy abuse prevention and consumer protection; substantive consolidation; alter-ego. |



*SBI Crypto Co., Ltd. v. Whinstone US, Inc.* *Confidential*

**Exhibit 1: Documents Provided and Relied Upon**

| **Bates Stamped Documents** | **Bates Stamped Documents** |
|---|---|
| CANAAN-00001 to CANAAN-00033 | SBIC0001857 to SBIC0001861 |
| CANAAN-00043 to CANAAN-00065 | SBIC0001995 |
| GMO00427896 to GMO00427901 | SBIC0002014 |
| H&K_0000213 to H&K_0000219 | SBIC0002015 |
| H&K_0000227 | SBIC0002026 |
| KABOOM_0000001 to KABOOM_0000312 | SBIC0002053 |
| KABOOM_0000383 | SBIC0002067 |
| LAN-SBI_00000126 to LAN-SBI_00000136 | SBIC0002069 |
| LAN-SBI_00000163 to LAN-SBI_00000170 | SBIC0002099 |
| LAN-SBI_00000181 to LAN-SBI_00000186 | SBIC0002113 to SBIC0002116 |
| LAN-SBI_00000276 to LAN-SBI_00000282 | SBIC0002119 to SBIC0002121 |
| LAN-SBI_00001111 | SBIC0002120 to SBIC0002121 |
| PERRY_0001 to PERRY_0072 | SBIC0002321 |
| SBIC0000013 to SBIC0000015 | SBIC0002323 |
| SBIC0000026 | SBIC0002333 to SBIC0002355 |
| SBIC0000035 to SBIC0000037 | SBIC0002456 |
| SBIC0000068 to SBIC0000092 | SBIC0002459 |
| SBIC0000144 | SBIC0002609 to SBIC0002610 |
| SBIC0000147 | SBIC0002717 to SBIC0002718 |
| SBIC0000149 to SBIC0000150 | SBIC0002873 to SBIC0002875 |
| SBIC0000238 | SBIC0002879 |
| SBIC0000393 to SBIC0000416 | SBIC0002883 to SBIC0002885 |
| SBIC0000469 | SBIC0003051 to SBIC0003057 |
| SBIC0000482 to SBIC0000483 | SBIC0003066 |
| SBIC0000490 to SBIC0000491 | SBIC0003071 |
| SBIC0000506 to SBIC0000507 | SBIC0003072 to SBIC0003076 |
| SBIC0000509 | SBIC0003083 to SBIC0003085 |
| SBIC0000510 to SBIC0000512 | SBIC0003115 |
| SBIC0000547 | SBIC0003153 to SBIC0003156 |
| SBIC0000561 | SBIC0003245 to SBIC0003246 |
| SBIC0000900 | SBIC0003254 to SBIC0003255 |
| SBIC0000923 | SBIC0003267 |
| SBIC0001015 | SBIC0003268 to SBIC0003272 |
| SBIC0001019 to SBIC0001023 | SBIC0003362 |
| SBIC0001267 to SBIC0001275 | SBIC0003372 |
| SBIC0001623 | SBIC0003447 to SBIC0003469 |
| SBIC0001630 | SBIC0003699 |
| SBIC0001631 | SBIC0003777 to SBIC0003779 |
| SBIC0001782 | SBIC0003883 to SBIC003906 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                    *Confidential*

**Exhibit 1: Documents Provided and Relied Upon**

| Bates Stamped Documents (cont.) | Bates Stamped Documents (cont.) |
|---|---|
| SBIC0005573 to SBIC0005630 | WHIN_SBI_0004728 |
| SBIC0005782 to SBIC005788 | WHIN_SBI_0004885 |
| SBIC0005789 | WHIN_SBI_0005026 to WHIN_SBI_0005028 |
| SBIC0005813 | WHIN_SBI_0005200 |
| SBIC0005816 to SBIC005826 | WHIN_SBI_0005944 to WHIN_SBI_0005965 |
| SBIC0005860 | WHIN_SBI_0006702 |
| SBIC0005882 | WHIN_SBI_0006843 |
| SBIC0005892 to SBIC0005898 | WHIN_SBI_0006852 |
| SBIC0005937 to SBIC0006205 | WHIN_SBI_0006855 |
| SBIC0006350 to SBIC0006356 | WHIN_SBI_0007582 to WHIN_SBI_0007610 |
| SBIC0006421 to SBIC0006424 | WHIN_SBI_0007620 to WHIN_SBI_0007636 |
| SBIC0006451 to SBIC0006470 | WHIN_SBI_0007644 to WHIN_SBI_0007658 |
| SBIC0006472 to SBIC0006478 | WHIN_SBI_0007660 to WHIN_SBI_0007744 |
| SBIC0006479 to SBIC0006480 | WHIN_SBI_0007801 to WHIN_SBI_0007832 |
| SBIC0006829 to SBIC0006835 | WHIN_SBI_0007879 to WHIN_SBI_0007897 |
| SBIC0006885 | WHIN_SBI_0008058 to WHIN_SBI_0008060 |
| SBIC0007596 to SBIC0007598 | WHIN_SBI_0008287 |
| SBIC0007696 | WHIN_SBI_0008530 to WHIN_SBI_0008531 |
| SBIC0008549 to SBIC0008550 | WHIN_SBI_0009826 to WHIN_SBI_0009827 |
| SBIC0008590 to SBIC0008594 | WHIN_SBI_0009948 to WHIN_SBI_0009997 |
| SBIC0008944 to SBIC0008946 | WHIN_SBI_0010740 to WHIN_SBI_0010751 |
| SBIC0008964 | WHIN_SBI_0012507 to WHIN_SBI_0012514 |
| SBIC0009282 | WHIN_SBI_0014203 |
| SBIC0009601 to SBIC0009602 | WHIN_SBI_0014340 to WHIN_SBI_0014341 |
| SBIC0009764 | WHIN_SBI_0015014 to WHIN_SBI_0015021 |
| SBIC0010241 to SBIC0010243 | WHIN_SBI_0015084 to WHIN_SBI_0015086 |
| WHIN_SBI_0000285 | WHIN_SBI_0015178 to WHIN_SBI_0015179 |
| WHIN_SBI_0000460 to WHIN_SBI_0000461 | WHIN_SBI_0015200 |
| WHIN_SBI_0000465 to WHIN_SBI_0000468 | WHIN_SBI_0016078 |
| WHIN_SBI_0000484 to WHIN_SBI_0000497 | WHIN_SBI_0016083 to WHIN_SBI_0016084 |
| WHIN_SBI_0000498 | WHIN_SBI_0016087 to WHIN_SBI_0016089 |
| WHIN_SBI_0000507 to WHIN_SBI_0000522 | WHIN_SBI_0016091 to WHIN_SBI_0016093 |
| WHIN_SBI_0001453 | WHIN_SBI_0016130 to WHIN_SBI_0016137 |
| WHIN_SBI_0001462 to WHIN_SBI_0001463 | WHIN_SBI_0016613 to WHIN_SBI_0016614 |
| WHIN_SBI_0003681 to WHIN_SBI_0003686 | |
| WHIN_SBI_0004101 | |
| WHIN_SBI_0004162 | |
| WHIN_SBI_0004265 | |
| WHIN_SBI_0004376 | |
| WHIN_SBI_0004409 | |
| WHIN_SBI_0004642 to WHIN_SBI_0004644 | |
| WHIN_SBI_0004650 to WHIN_SBI_0004651 | |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                      *Confidential*

**Exhibit 1:  Documents Provided and Relied Upon**

### Other

AME And FE Investments Ltd v NEC Networks LLC.pdf
Arthur Andersen And Co v Perry Equipment Corp.pdf
Kinsel v Lindsey.pdf
Miga v Jensen.pdf
Occidental Petroleum Corp v Wells Fargo Bank NA.pdf
Riot Platforms, Inc. Form 10-K for Fiscal Year Ended December 31, 2024
Carson Smith Deposition Exhibit 28
MVA Dust Analysis 16139 Report dated February 18, 2025

### Legal Filings

SBI Crypto Co., Ltd.'s Amended Complaint dated July 6, 2023
Protective Order Dated August 22, 2023
Whinstone US, INC.'s Answer and Affirmative Defenses dated November 24, 2023
SBI Crypto Co., Ltd.'s First Amended Objections and Answers to Defendant's First Set of Interrogatories dated April 11, 2025
Fifth Amended Scheduling Order dated May 19, 2025
Plaintiff's Expert Disclosures dated March 28, 2025

### Depositions

Deposition of Jonathan Tanemori dated August 15, 2024
Deposition of Carson Smith dated August 21, 2024
Deposition of Lyle Theriot dated January 16, 2025
[ROUGH] Deposition of Jeff McGonegal dated April 1, 2025
[ROUGH] Deposition of Ian Rock dated April 2, 2025
Deposition of Carson Smith dated April 15, 2025
Deposition of Nick Vitalis dated July 7, 2025

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                                   *Confidential*

**Exhibit 1:  Documents Provided and Relied Upon**

**Expert Reports**

Expert Report of Chuck Byers dated March 27, 2025
Expert Report of Michael Schuler dated March 28, 2025
Expert Report of Phil Isaak dated March 28, 2025
Expert Report of Randall Valentine dated March 28, 2025
Expert Report of Karen Payment dated July 14, 2025
Rebuttal Expert Report of Richard Peters dated July 18, 2025

**Third Party Sources**

Calculating Lost Profits, AICPA Practice Aid 06-4
Weil, Roman, et al. Litigation Services Handbook: The Role of the Financial Expert. 2nd ed.
Weil, Roman, et al. Litigation Services Handbook: The Role of the Financial Expert. 4th ed.
Pratt, Shannon. Valuing a Business, 6th ed.
*Arthur Andersen & Co. v. Perry Equipment Corp.,* 945 S.W.2d 812 (1997)
*Cooper Tire & Rubber Co. v. Mendez,* 204 S.W.3d 797, 800–01 (Tex. 2006)
*GE v. Joiner,* 522 U.S. 136 (1997)
*George E. Rhymes Jr. and Rhymes Industrial Filtration & Consulting, LLC v. Filter Resources, Inc.* Appeal
from 136th District Court of Jefferson County, No 09-14-00482-CV
*Miga v. Jensen,* 96 S.W.3d 207 (2002)
*Motion Medical Technologies, LLC v. Thermotek, Inc.,* No. 16-11381 (5th Cir. 2017)
*Phillips v. Carlton Energy Grp., LLC* , No. 12-0255 (Tex. May 8, 2015)

**Websites**

https://arxiv.org/html/2401.17512v1
https://bitcoinmagazine.com/business/creator-of-the-bitcoin-asic-says-next-wave-of-mining-efficiency-is-coming
https://bitcoinmagazine.com/markets/factors-bitcoin-miners-need-to-consider
https://www.cgaa.org/article/bitcoin-mining-facility
https://www.cgaa.org/article/bitcoin-mining-farm
https://www.coindesk.com/tech/2021/06/01/bitcoin-price-foreign-asic-demand-drive-profitable-q1-for-miner-
https://www.researchgate.net/publication/354554919_Bitcoin's_growing_e-waste_problem#pf10
https://www.riotplatforms.com/riot-blockchain-completes-acquisition-of-whinstone-us-creating-leading-north-
https://www.sbicrypto.com/about-us/
https://www.theknowlesgroup.org/blog/calculating-lost-profits/

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.* *Confidential*

**Exhibit 2: Assumptions**

| Variables | | | |
|---|---|---|---|
| Monthly Hosting Deduction | $ | (150,000.00) | $/month | [1] |
| Monthly Smarthands Cost | $ | 25,000.00 | $/month | [2] |
| Hosting Cost | $ | 0.033 | $/kwh | [3] |
| Miner Power Consumption | | 1.845 | kW per machine | [4] |
| Miner Hashrate | | 31 | TH/s per machine | [5] |
| Number of Miners | | 20,000 | machines | [6] |
| Miner Efficiency | | 59.52 | W(J)/TH/s | [7] |
| Total Max Hashrate of datacenter | | 620,000 | TH/s | [8] |
| Total Max Power of datacenter | | 36,900 | kW | [9] |
| Initial Installation Speed | | 1,000 | machines/day | [10] |

| With Buffer and Power Losses | | |
|---|---|---|
| Hashrate Buffer and Uptime Loss | -5% | [11] |
| Power Loss | 5% | [12] |
| Total Effective Hashrate of Datacenter | 589,000 | TH/s | [13] |
| Total Power Consumption of Datacenter | 36,807.75 | kW | [14] |
| Average Hashrate per Miner | 29.45 | TH/s per miner | [15] |

| | | |
|---|---|---|
| Retention Ratio | 53.07% | [16] |
| Bitcoin Price as of 3/24/2025 | $87,499 | [17] |

| Whinstone Expense Estimates | | |
|---|---|---|
| Monthly Power with Buffer + Smarthands | $   761,698.70 | USD |
| Yearly Power with Buffer + Smarthands | $10,640,384.37 | USD |

**Sources/Notes:**

[1] Tanemori Deposition, Exhibit 6, SBIC0003883-906 @SBIC0003892.
[2] Tanemori Deposition, Exhibit 6, SBIC0003883-906 @SBIC0003892.
[3] Tanemori Deposition, Exhibit 6, SBIC0003883-906 @SBIC0003891.
[4] SBIC0005978-981 @SBIC0005978.
[5] SBIC0005978-981 @SBIC0005978.
[6] Tanemori Deposition, Exhibit 6, SBIC0003883-906 @SBIC0003891.
[7] = [4]÷[5]×1,000.
[8] = [6]×[5].
[9] = [8]×[7]÷1,000.
[10] Assuming Whinstone is installing 1,000 machines/day.
[11] Tanemori Deposition, Exhibit 6, SBIC0003883-906 @SBIC0003894.
[12] Tanemori Deposition, Exhibit 6, SBIC0003883-906 @SBIC0003894.
[13] = (1+[11])×[8].
[14] = [13]×[7]×(1+[12])÷1,000.
[15] = [13]÷[6].
[16] Valentine Report.
[17] Valentine Report.

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                              *Confidential*

**Exhibit 3:  HKA Computation Adjusting to Normal Power vs Valentine Damages**

|  |  | [1] | [2] |
|---|---|---|---|
|  |  | **Valentine Damages** | **HKA Computation Adjusting to Normal Power** |
| Time Period 1 | 12/15/2019 - 06/30/2020 | $59,708,082.40 | $53,038,478.20 |
| Time Period 2 | 07/01/2020 - 06/30/2021 | $50,563,212.10 | $0.00 |
| Time Period 3 | 08/01/2021 - 12/14/2023 | $65,301,162.71 | $58,361,224.30 |
| **Total Amount** | | **$175,572,457.21** | **$111,399,702.50** |

***Sources/Notes:***

[1] Valentine Report, p.1

[2] See Exhibit 4. Dr. Valentine uses a different methodology to calculate lost profits for time period 2, comparing SBI's operation in Rockdale with those at the Russian facility. As such, no adjustment has been made for this period.

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*     *Confidential*

**Exhibit 4: Lost Profits Computation**

| | [1] Expected Revenue | [2] Expected Cost | [3] Expected Profit | [4] Actual Income | [5] Actual Expense | [6] Actual Profit | [7] Lost Profit | [8] Monthly BTC End Price | [9] Expected Revenue in BTC | [10] Expected Cost in BTC | [11] Expected Profit in BTC | [12] Lost Profit in BTC | [13] Lost Profits @53.07% @ $87,498.91 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2019 | $1,795,437.73 | $534,749.86 | $1,260,687.87 | $1,327.61 | $ - | $ - | $1,260,687.87 | 7,198.42 | 249.420960 | 74.287078 | 175.133881 | 175.133881 | $8,132,459.39 |
| 1/1/2020 | $2,679,987.67 | $826,267.24 | $1,853,720.43 | $682.14 | $ - | $ - | $1,853,720.43 | 9,342.40 | 286.863001 | 88.442758 | 198.420243 | 198.420243 | $9,213,777.23 |
| 2/1/2020 | $2,710,369.27 | $764,895.16 | $1,945,474.11 | $808.49 | $ - | $ - | $1,945,474.11 | 8,686.97 | 312.004120 | 88.050896 | 223.953225 | 223.953225 | $10,399,418.38 |
| 3/1/2020 | $2,077,545.20 | $826,267.24 | $1,251,277.96 | $758.27 | $ - | $ - | $1,251,277.96 | 6,452.50 | 321.975093 | 128.053758 | 193.921334 | 193.921334 | $9,004,867.38 |
| 4/1/2020 | $2,169,286.23 | $795,581.20 | $1,373,705.03 | $393.98 | $ - | $ - | $1,373,705.03 | 8,893.25 | 243.925051 | 89.459004 | 154.466047 | 154.466047 | $7,172,734.64 |
| 5/1/2020 | $1,982,296.75 | $826,267.24 | $1,156,029.51 | $695.42 | $ - | $ - | $1,156,029.51 | 9,548.37 | 207.594850 | 86.530346 | 121.064504 | 121.064504 | $5,621,711.53 |
| 6/1/2020 | $1,483,970.78 | $795,581.20 | $688,389.58 | $4,437.42 | $ - | $ - | $688,389.58 | 9,150.06 | 162.181488 | 86.948170 | 75.233318 | 75.233318 | $3,493,509.66 |
| 7/1/2020 | $1,436,002.79 | $826,267.24 | $609,735.55 | $236,545.24 | $60,400.00 | $176,145.24 | $433,590.31 | 11,195.92 | 128.261204 | 73.800714 | 54.466490 | 38.727512 | $1,798,338.04 |
| 8/1/2020 | $1,753,885.09 | $826,267.24 | $927,617.85 | $601,270.86 | $352,573.00 | $248,697.86 | $678,919.99 | 11,684.56 | 150.102781 | 70.714445 | 79.388336 | 58.104022 | $2,698,099.29 |
| 9/1/2020 | $1,427,200.37 | $795,581.20 | $631,619.17 | $994,998.90 | $706,037.00 | $288,961.90 | $342,657.28 | 10,742.23 | 132.858867 | 74.061091 | 58.797776 | 31.898154 | $1,481,212.21 |
| 10/1/2020 | $1,578,930.00 | $826,267.24 | $752,662.76 | $822,823.47 | $1,034,300.00 | $(211,476.53) | $964,139.29 | 13,740.15 | 114.913584 | 60.135237 | 54.778347 | 70.169483 | $3,258,367.07 |
| 11/1/2020 | $2,362,649.11 | $795,581.20 | $1,567,067.91 | $1,229,567.07 | $996,900.00 | $232,667.07 | $1,334,400.84 | 18,917.82 | 124.890126 | 42.054589 | 82.835537 | 70.536708 | $3,275,419.39 |
| 12/1/2020 | $2,950,140.31 | $826,267.24 | $2,123,873.07 | $1,285,422.26 | $685,442.00 | $599,980.26 | $1,523,892.80 | 28,880.86 | 102.148640 | 28.609512 | 73.539128 | 52.764805 | $2,450,169.14 |
| 1/1/2021 | $4,407,202.10 | $826,267.24 | $3,580,934.86 | $3,207,423.64 | $679,906.00 | $2,527,517.64 | $1,053,417.23 | 33,456.59 | 131.728962 | 24.696695 | 107.032267 | 31.486089 | $1,462,077.69 |
| 2/1/2021 | $5,160,336.37 | $734,209.12 | $4,426,127.25 | $2,527,572.65 | $493,839.00 | $2,033,733.65 | $2,392,393.60 | 44,820.20 | 115.134159 | 16.381209 | 98.752950 | 53.377572 | $2,478,623.40 |
| 3/1/2021 | $6,406,686.12 | $826,267.24 | $5,580,418.88 | $3,766,636.85 | $868,071.00 | $2,898,565.85 | $2,681,853.02 | 58,709.08 | 109.125981 | 14.073925 | 95.052055 | 45.680378 | $2,121,199.01 |
| 4/1/2021 | $6,390,259.40 | $795,581.20 | $5,594,678.20 | $3,684,144.92 | $289,961.00 | $3,394,183.92 | $2,200,494.27 | 55,283.23 | 115.591282 | 14.391004 | 101.200277 | 39.804011 | $1,848,325.97 |
| 5/1/2021 | $5,229,303.96 | $826,267.24 | $4,403,036.72 | $2,785,653.96 | $249,848.00 | $2,535,805.96 | $1,867,230.77 | 36,161.59 | 144.644939 | 22.849305 | 121.760034 | 51.635745 | $2,397,740.50 |
| 6/1/2021 | $4,104,417.00 | $795,581.20 | $3,308,835.80 | $1,862,026.32 | $(2,584.00) | $1,864,610.32 | $1,444,225.48 | 34,926.80 | 117.514828 | 22.778531 | 94.736298 | 41.350065 | $1,920,118.03 |
| 7/1/2021 | $5,655,992.08 | $826,267.24 | $4,829,724.84 | $ - | $ - | $ - | $4,829,724.84 | 41,643.79 | 135.818395 | 19.841310 | 115.977085 | 115.977085 | $5,385,473.84 |
| 8/1/2021 | $6,823,518.44 | $826,267.24 | $5,997,251.20 | $ - | $ - | $ - | $5,997,251.20 | 47,306.80 | 144.239686 | 17.466140 | 126.773546 | 126.773546 | $5,886,814.75 |
| 9/1/2021 | $5,655,245.42 | $795,581.20 | $4,859,664.22 | $ - | $ - | $ - | $4,859,664.22 | 43,262.41 | 130.719618 | 18.389665 | 112.329953 | 112.329953 | $5,216,116.79 |
| 10/1/2021 | $6,765,810.50 | $826,267.24 | $5,939,543.26 | $ - | $ - | $ - | $5,939,543.26 | 61,114.72 | 110.706719 | 13.519938 | 97.186782 | 97.186782 | $4,512,933.48 |
| 11/1/2021 | $6,170,391.88 | $795,581.20 | $5,374,810.68 | $ - | $ - | $ - | $5,374,810.68 | 57,363.91 | 107.565746 | 13.869019 | 93.696726 | 93.696726 | $4,350,870.41 |
| 12/1/2021 | $4,894,775.63 | $826,267.24 | $4,068,507.79 | $ - | $ - | $ - | $4,068,507.79 | 47,289.36 | 103.506889 | 17.472581 | 86.034308 | 86.034308 | $3,995,060.87 |
| 1/1/2022 | $3,821,097.28 | $826,267.24 | $2,994,830.04 | $ - | $ - | $ - | $2,994,830.04 | 37,573.38 | 101.696922 | 21.990760 | 79.706161 | 79.706161 | $3,701,209.13 |
| 2/1/2022 | $3,137,184.32 | $734,209.12 | $2,402,975.20 | $ - | $ - | $ - | $2,402,975.20 | 39,410.41 | 79.602942 | 18.629829 | 60.973113 | 60.973113 | $2,831,327.47 |
| 3/1/2022 | $3,535,799.44 | $826,267.24 | $2,709,532.20 | $ - | $ - | $ - | $2,709,532.20 | 46,675.79 | 75.752319 | 17.702265 | 58.050053 | 58.050053 | $2,695,593.21 |
| 4/1/2022 | $3,276,554.18 | $795,581.20 | $2,480,972.98 | $ - | $ - | $ - | $2,480,972.98 | 38,498.87 | 85.107794 | 20.665051 | 64.442742 | 64.442742 | $2,992,442.01 |
| 5/1/2022 | $2,444,445.12 | $826,267.24 | $1,618,177.88 | $ - | $ - | $ - | $1,618,177.88 | 31,694.72 | 77.124677 | 26.069554 | 51.055123 | 51.055123 | $2,370,778.93 |
| 6/1/2022 | $1,843,680.25 | $795,581.20 | $1,048,099.05 | $ - | $ - | $ - | $1,048,099.05 | 19,333.05 | 95.364154 | 41.151348 | 54.212806 | 54.212806 | $2,517,408.05 |
| 7/1/2022 | $1,750,820.48 | $826,267.24 | $924,553.24 | $ - | $ - | $ - | $924,553.24 | 23,731.59 | 73.775940 | 34.817186 | 38.958754 | 38.958754 | $1,809,075.89 |
| 8/1/2022 | $1,853,078.19 | $826,267.24 | $1,026,810.95 | $ - | $ - | $ - | $1,026,810.95 | 20,204.91 | 91.714260 | 40.894382 | 50.819877 | 50.819877 | $2,359,855.12 |
| 9/1/2022 | $1,419,742.12 | $795,581.20 | $624,160.92 | $ - | $ - | $ - | $624,160.92 | 19,525.59 | 72.711872 | 40.745568 | 31.966305 | 31.966305 | $1,484,376.82 |
| 10/1/2022 | $1,322,982.50 | $826,267.24 | $496,715.26 | $ - | $ - | $ - | $496,715.26 | 20,510.95 | 64.501280 | 40.284202 | 24.217078 | 24.217078 | $1,124,536.26 |
| 11/1/2022 | $1,093,915.96 | $795,581.20 | $298,334.76 | $ - | $ - | $ - | $298,334.76 | 16,901.03 | 64.724829 | 47.072955 | 17.651874 | 17.651874 | $819,676.61 |
| 12/1/2022 | $1,131,022.12 | $826,267.24 | $304,754.88 | $ - | $ - | $ - | $304,754.88 | 16,558.86 | 68.303131 | 49.898794 | 18.404337 | 18.404337 | $854,617.76 |
| 1/1/2023 | $1,290,769.77 | $826,267.24 | $464,502.53 | $ - | $ - | $ - | $464,502.53 | 22,964.87 | 56.206280 | 35.979621 | 20.226659 | 20.226659 | $939,238.47 |
| 2/1/2023 | $1,243,187.28 | $734,209.12 | $508,978.16 | $ - | $ - | $ - | $508,978.16 | 23,374.33 | 53.185996 | 31.410910 | 21.775086 | 21.775086 | $1,011,140.76 |
| 3/1/2023 | $1,339,432.35 | $826,267.24 | $513,165.11 | $ - | $ - | $ - | $513,165.11 | 28,212.09 | 47.477251 | 29.287703 | 18.189548 | 18.189548 | $844,643.86 |
| 4/1/2023 | $1,376,007.36 | $795,581.20 | $580,426.16 | $ - | $ - | $ - | $580,426.16 | 29,356.89 | 46.871700 | 27.100322 | 19.771377 | 19.771377 | $918,097.17 |
| 5/1/2023 | $1,501,362.54 | $826,267.24 | $675,095.30 | $ - | $ - | $ - | $675,095.30 | 27,215.10 | 55.166519 | 30.360613 | 24.805906 | 24.805906 | $1,151,878.90 |
| 6/1/2023 | $1,250,868.29 | $795,581.20 | $455,287.09 | $ - | $ - | $ - | $455,287.09 | 30,558.91 | 40.933021 | 26.034349 | 14.898672 | 14.898672 | $691,829.82 |
| 7/1/2023 | $1,347,975.96 | $826,267.24 | $521,708.72 | $ - | $ - | $ - | $521,708.72 | 29,327.73 | 45.962508 | 28.173585 | 17.788924 | 17.788924 | $826,040.61 |
| 8/1/2023 | $1,228,640.85 | $826,267.24 | $402,373.61 | $ - | $ - | $ - | $402,373.61 | 26,869.75 | 45.725793 | 30.750829 | 14.974964 | 14.974964 | $695,372.50 |
| 9/1/2023 | $1,090,426.92 | $795,581.20 | $294,845.72 | $ - | $ - | $ - | $294,845.72 | 26,971.28 | 40.429186 | 29.497346 | 10.931840 | 10.931840 | $507,627.32 |
| 10/1/2023 | $1,174,089.13 | $826,267.24 | $347,821.89 | $ - | $ - | $ - | $347,821.89 | 34,400.76 | 34.129744 | 24.018866 | 10.110878 | 10.110878 | $469,505.42 |
| 11/1/2023 | $1,432,827.26 | $795,581.20 | $637,246.06 | $ - | $ - | $ - | $637,246.06 | 37,784.24 | 37.921295 | 21.055901 | 16.865394 | 16.865394 | $783,155.88 |

*Sources/Notes:*
[1] See Exhibit 5.
[2] See Exhibit 5.
[3] = [1] - [2].
[4] See Exhibit 6.
[5] See Exhibit 7.
[6] = [4] - [5].
[7] = [3] - [6].
[8] See Exhibit 5 @price at the end of that month.
[9] = [1] ÷ [8].
[10] = [2] ÷ [8].
[11] = [3] ÷ [8].
[12] = [7] ÷ [8].
[13] = ([12]×53.07%) × $87,498.81.

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*    *Confidential*

Exhibit 5: Expected Revenue and Expenses per TH/s

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Day | Expected USD/TH/s/day | Expected BTC/TH/s/day | Miners Installed | Total Datacenter Hashrate | BTC Revenue | Revenue | MW | Expected Power Expense | Smart Hands + Deduction | Total Hosting Expense | Expected Profit | BTC Price | Expense in BTC | BTC Revenue minus expense in BTC | Accumulated BTC Margin |
| 7/8/2024 | 0.045768689 | 8.1412E-07 | 20,000 | 589,000 | 0.48 | $ 26,957.76 | 38.745 | $ 30,686.04 | | $ 26,653.78 | 303.98 | $ 56,217.11 | 0.474122235 | 0.01 | 3,597.40 |
| 7/7/2024 | 0.046604229 | 8.1281E-07 | - | - | - | $ - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 57,336.85 | -0.070325769 | 0.07 | 3,597.40 |
| 7/6/2024 | 0.046689025 | 8.18156E-07 | - | - | - | $ - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 57,041.08 | -0.070690426 | 0.07 | 3,597.33 |
| 7/5/2024 | 0.045459296 | 8.15721E-07 | - | - | - | $ - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 55,728.95 | -0.072354822 | 0.07 | 3,597.26 |
| 7/4/2024 | 0.04534886 | 7.78297E-07 | - | - | - | $ - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 58,266.81 | -0.069203342 | 0.07 | 3,597.19 |
| 7/3/2024 | 0.047188956 | 7.79327E-07 | - | - | - | $ - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 60,550.92 | -0.06659284 | 0.07 | 3,597.12 |
| 7/2/2024 | 0.048787167 | 7.81175E-07 | - | - | - | $ - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 62,453.60 | -0.064564066 | 0.06 | 3,597.05 |
| 7/1/2024 | 0.049163924 | 7.79483E-07 | - | - | - | $ - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 63,072.52 | -0.063930507 | 0.06 | 3,596.99 |
| 6/30/2024 | 0.047674951 | 7.75973E-07 | - | - | - | $ - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 61,438.95 | -0.067817998 | 0.07 | 3,596.92 |
| 6/29/2024 | 0.04744439 | 7.798E-07 | - | - | - | $ - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 60,841.75 | -0.068483677 | 0.07 | 3,596.85 |
| 6/28/2024 | 0.048007873 | 7.85472E-07 | - | - | - | $ - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 61,119.81 | -0.068172116 | 0.07 | 3,596.79 |
| 6/27/2024 | 0.048228964 | 7.87225E-07 | - | - | - | $ - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 61,264.55 | -0.068013057 | 0.07 | 3,596.72 |
| 6/26/2024 | 0.04888412 | 7.95961E-07 | - | - | - | $ - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 61,415.19 | -0.067844238 | 0.07 | 3,596.65 |
| 6/25/2024 | 0.048189276 | 7.86073E-07 | - | - | - | $ - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 61,303.81 | -0.067967494 | 0.07 | 3,596.58 |
| 6/24/2024 | 0.048054256 | 7.82335E-07 | - | - | - | $ - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 61,424.15 | -0.067834339 | 0.07 | 3,596.51 |
| 6/23/2024 | 0.050324474 | 7.84111E-07 | - | - | - | $ - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 64,180.27 | -0.064921299 | 0.06 | 3,596.45 |
| 6/22/2024 | 0.051049747 | 7.94383E-07 | - | - | - | $ - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 64,263.60 | -0.064837122 | 0.06 | 3,596.38 |
| 6/21/2024 | 0.051341928 | 8.0015E-07 | - | - | - | $ - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 64,165.35 | -0.064936401 | 0.06 | 3,596.32 |
| 6/20/2024 | 0.052914854 | 8.10899E-07 | - | - | - | $ - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 65,257.81 | -0.063849322 | 0.06 | 3,596.25 |
| 6/19/2024 | 0.052535399 | 8.0663E-07 | - | - | - | $ - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 65,128.80 | -0.06397579 | 0.06 | 3,596.19 |
| 6/18/2024 | 0.052484566 | 8.0511E-07 | - | - | - | $ - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 65,188.63 | -0.063917075 | 0.06 | 3,596.12 |
| 6/17/2024 | 0.0528369 | 7.98544E-07 | - | - | - | $ - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 66,166.54 | -0.062972415 | 0.06 | 3,596.06 |
| 6/16/2024 | 0.054225839 | 8.16741E-07 | - | - | - | $ - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 66,392.97 | -0.06275765 | 0.06 | 3,596.00 |
| 6/15/2024 | 0.055716487 | 8.42004E-07 | - | - | - | $ - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 66,171.25 | -0.062967933 | 0.06 | 3,595.93 |
| 6/14/2024 | 0.056538801 | 8.5056E-07 | - | - | - | $ - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 66,470.56 | -0.062684396 | 0.06 | 3,595.87 |
| 6/13/2024 | 0.056302639 | 8.3601E-07 | - | - | - | $ - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 67,346.23 | -0.061869338 | 0.06 | 3,595.81 |
| 6/12/2024 | 0.056591074 | 8.30078E-07 | - | - | - | $ - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 68,175.60 | -0.061116685 | 0.06 | 3,595.75 |
| 6/11/2024 | 0.057801919 | 8.5653E-07 | - | - | - | $ - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 67,483.84 | -0.06174318 | 0.06 | 3,595.68 |
| 6/10/2024 | 0.059621454 | 8.57054E-07 | - | - | - | $ - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 69,565.61 | -0.059895491 | 0.06 | 3,595.62 |
| 6/9/2024 | 0.061918954 | 8.9153E-07 | - | - | - | $ - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 69,452.45 | -0.059993086 | 0.06 | 3,595.56 |
| 6/8/2024 | 0.083960136 | 1.21018E-06 | - | - | - | $ - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 69,378.43 | -0.060057092 | 0.06 | 3,595.50 |
| 6/7/2024 | 0.068990852 | 9.78560E-07 | - | - | - | $ - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 70,501.39 | -0.059100489 | 0.06 | 3,595.44 |
| 6/6/2024 | 0.061985649 | 8.73044E-07 | - | - | - | $ - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 70,999.45 | -0.058685904 | 0.06 | 3,595.38 |
| 6/5/2024 | 0.05836201 | 8.21349E-07 | - | - | - | $ - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 71,056.25 | -0.05863899 | 0.06 | 3,595.33 |
| 6/4/2024 | 0.056233532 | 8.07891E-07 | - | - | - | $ - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 69,605.31 | -0.059861337 | 0.06 | 3,595.27 |
| 6/3/2024 | 0.056567856 | 8.0753E-07 | - | - | - | $ - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 68,949.21 | -0.060430954 | 0.06 | 3,595.21 |
| 6/2/2024 | 0.056956438 | 8.12122E-07 | - | - | - | $ - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 67,793.30 | -0.060146133 | 0.06 | 3,595.15 |
| 6/1/2024 | 0.057065122 | 8.43546E-07 | - | - | - | $ - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 67,649.12 | -0.061592326 | 0.06 | 3,595.08 |
| 5/31/2024 | 0.056845599 | 8.36305E-07 | - | - | - | $ - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 67,972.30 | -0.059322078 | 0.06 | 3,595.02 |
| 5/30/2024 | 0.055593515 | 8.1561E-07 | - | - | - | $ - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 68,161.84 | -0.059157117 | 0.06 | 3,594.96 |
| 5/29/2024 | 0.053447017 | 7.87102E-07 | - | - | - | $ - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 67,903.53 | -0.059382161 | 0.06 | 3,594.90 |
| 5/28/2024 | 0.053408211 | 7.83048E-07 | - | - | - | $ - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 68,205.58 | -0.059119185 | 0.06 | 3,594.85 |
| 5/27/2024 | 0.05380038 | 7.78422E-07 | - | - | - | $ - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 69,114.66 | -0.058341575 | 0.06 | 3,594.79 |
| 5/26/2024 | 0.053342698 | 7.748E-07 | - | - | - | $ - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 68,952.86 | -0.058478477 | 0.06 | 3,594.73 |
| 5/25/2024 | 0.053709576 | 7.78796E-07 | - | - | - | $ - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 68,964.89 | -0.058464827 | 0.06 | 3,594.67 |
| 5/24/2024 | 0.052900061 | 7.78896E-07 | - | - | - | $ - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 67,916.74 | -0.059370611 | 0.06 | 3,594.61 |
| 5/23/2024 | 0.054186808 | 7.88321E-07 | - | - | - | $ - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 68,737.03 | -0.058662096 | 0.06 | 3,594.55 |
| 5/22/2024 | 0.055706991 | 7.97812E-07 | - | - | - | $ - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 69,824.69 | -0.057748315 | 0.06 | 3,594.49 |
| 5/21/2024 | 0.055960858 | 7.92665E-07 | - | - | - | $ - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 70,598.34 | -0.057115484 | 0.06 | 3,594.44 |
| 5/20/2024 | 0.052856857 | 7.8151E-07 | - | - | - | $ - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 67,634.26 | -0.059618572 | 0.06 | 3,594.38 |
| 5/19/2024 | 0.052555919 | 7.86047E-07 | - | - | - | $ - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 66,861.01 | -0.060308068 | 0.06 | 3,594.32 |
| 5/18/2024 | 0.052947071 | 7.907E-07 | - | - | - | $ - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 66,962.26 | -0.060216876 | 0.06 | 3,594.26 |
| 5/17/2024 | 0.052453604 | 7.91508E-07 | - | - | - | $ - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 66,270.49 | -0.060845455 | 0.06 | 3,594.20 |
| 5/16/2024 | 0.05233587 | 7.95448E-07 | - | - | - | $ - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 65,794.21 | -0.061285906 | 0.06 | 3,594.14 |
| 5/15/2024 | 0.050505919 | 7.9446E-07 | - | - | - | $ - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 63,572.66 | -0.063427548 | 0.06 | 3,594.08 |
| 5/14/2024 | 0.049396431 | 7.98188E-07 | - | - | - | $ - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 61,885.68 | -0.065156562 | 0.07 | 3,594.01 |
| 5/13/2024 | 0.049637833 | 7.94666E-07 | - | - | - | $ - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 62,322.61 | -0.064699762 | 0.06 | 3,593.95 |
| 5/12/2024 | 0.048963847 | 8.00859E-07 | - | - | - | $ - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 61,139.19 | -0.065952099 | 0.07 | 3,593.88 |
| 5/11/2024 | 0.049646013 | 8.15152E-07 | - | - | - | $ - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 60,903.97 | -0.066206814 | 0.07 | 3,593.82 |
| 5/10/2024 | 0.050140625 | 8.07608E-07 | - | - | - | $ - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 62,085.38 | -0.064946979 | 0.06 | 3,593.75 |
| 5/9/2024 | 0.048549899 | 7.86134E-07 | - | - | - | $ - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 61,757.80 | -0.065291476 | 0.07 | 3,593.69 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*  *Confidential*

Exhibit 5: Expected Revenue and Expenses per TH/s

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Day | Expected USD/TH/s/day | Expected BTC/TH/s/day | Miners Installed | Total Datacenter Hashrate | BTC Revenue | Revenue | MW | Expected Power Expense | Smart Hands + Deduction | Total Hosting Expense | Expected Profit | BTC Price | Expense in BTC | BTC Revenue minus expense in BTC | Accumulated BTC Margin |
| 5/8/2024 | 0.048570582 | 7.80157E-07 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 62,257.48 | -0.064767448 | 0.06 | 3,593.62 |
| 5/7/2024 | 0.050023933 | 7.88007E-07 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 63,481.60 | -0.063518535 | 0.06 | 3,593.56 |
| 5/6/2024 | 0.053538452 | 8.37453E-07 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 63,930.08 | -0.063072941 | 0.06 | 3,593.49 |
| 5/5/2024 | 0.054970115 | 8.61971E-07 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 63,772.58 | -0.063228711 | 0.06 | 3,593.43 |
| 5/4/2024 | 0.04949617 | 7.80195E-07 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 63,440.79 | -0.063559391 | 0.06 | 3,593.37 |
| 5/3/2024 | 0.046678516 | 7.69723E-07 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 60,643.29 | -0.066491415 | 0.07 | 3,593.30 |
| 5/2/2024 | 0.045255044 | 7.75636E-07 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 58,345.71 | -0.069109763 | 0.07 | 3,593.24 |
| 5/1/2024 | 0.045579399 | 7.82279E-07 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 58,264.90 | -0.069205607 | 0.07 | 3,593.17 |
| 4/30/2024 | 0.048697919 | 7.88227E-07 | - | - | - | - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 61,777.65 | -0.067446185 | 0.07 | 3,593.10 |
| 4/29/2024 | 0.049953667 | 7.96164E-07 | - | - | - | - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 62,742.97 | -0.066408508 | 0.07 | 3,593.03 |
| 4/28/2024 | 0.051562142 | 8.09971E-07 | - | - | - | - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 63,659.27 | -0.065452629 | 0.07 | 3,592.96 |
| 4/27/2024 | 0.053227688 | 8.44147E-07 | - | - | - | - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 63,055.03 | -0.06607985 | 0.07 | 3,592.90 |
| 4/26/2024 | 0.056681138 | 8.83839E-07 | - | - | - | - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 64,130.60 | -0.064971583 | 0.06 | 3,592.83 |
| 4/25/2024 | 0.060182798 | 9.37515E-07 | - | - | - | - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 64,193.96 | -0.064907452 | 0.06 | 3,592.77 |
| 4/24/2024 | 0.085688979 | 1.30245E-06 | - | - | - | - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 65,790.49 | -0.063332353 | 0.06 | 3,592.70 |
| 4/23/2024 | 0.081744517 | 1.22952E-06 | - | - | - | - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 66,484.90 | -0.062670868 | 0.06 | 3,592.64 |
| 4/22/2024 | 0.078040284 | 1.18206E-06 | - | - | - | - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 66,020.55 | -0.063111661 | 0.06 | 3,592.58 |
| 4/21/2024 | 0.123751492 | 1.90402E-06 | - | - | - | - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 64,994.86 | -0.064107637 | 0.06 | 3,592.51 |
| 4/20/2024 | 0.139141229 | 2.16433E-06 | - | - | - | - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 64,288.28 | -0.064812227 | 0.06 | 3,592.45 |
| 4/19/2024 | 0.103640012 | 1.62528E-06 | - | - | - | - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 63,767.43 | -0.065341607 | 0.07 | 3,592.38 |
| 4/18/2024 | 0.103109165 | 1.65191E-06 | - | - | - | - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 62,418.12 | -0.066754116 | 0.07 | 3,592.32 |
| 4/17/2024 | 0.100534522 | 1.6059E-06 | - | - | - | - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 62,603.35 | -0.066556606 | 0.07 | 3,592.25 |
| 4/16/2024 | 0.104509972 | 1.65888E-06 | - | - | - | - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 63,000.36 | -0.066137189 | 0.06 | 3,592.19 |
| 4/15/2024 | 0.105708614 | 1.62664E-06 | - | - | - | - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 64,986.01 | -0.064116363 | 0.06 | 3,592.12 |
| 4/14/2024 | 0.101532934 | 1.58114E-06 | - | - | - | - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 64,214.93 | -0.064886263 | 0.06 | 3,592.06 |
| 4/13/2024 | 0.110454997 | 1.65897E-06 | - | - | - | - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 66,580.54 | -0.062580846 | 0.06 | 3,591.99 |
| 4/12/2024 | 0.117909174 | 1.69723E-06 | - | - | - | - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 69,471.62 | -0.059976532 | 0.06 | 3,591.93 |
| 4/11/2024 | 0.112682789 | 1.59967E-06 | - | - | - | - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 70,441.37 | -0.059150849 | 0.06 | 3,591.87 |
| 4/10/2024 | 0.110140087 | 1.59209E-06 | - | - | - | - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 69,179.39 | -0.060229887 | 0.06 | 3,591.81 |
| 4/9/2024 | 0.110881498 | 1.58092E-06 | - | - | - | - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 70,137.48 | -0.05940713 | 0.06 | 3,591.75 |
| 4/8/2024 | 0.109968009 | 1.54699E-06 | - | - | - | - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 71,085.33 | -0.058615003 | 0.06 | 3,591.69 |
| 4/7/2024 | 0.107069256 | 1.54241E-06 | - | - | - | - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 69,416.67 | -0.060024009 | 0.06 | 3,591.63 |
| 4/6/2024 | 0.105153213 | 1.54477E-06 | - | - | - | - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 68,070.57 | -0.061210982 | 0.06 | 3,591.57 |
| 4/5/2024 | 0.104516287 | 1.54817E-06 | - | - | - | - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 67,509.57 | -0.061719648 | 0.06 | 3,591.51 |
| 4/4/2024 | 0.104320875 | 1.56023E-06 | - | - | - | - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 66,862.30 | -0.062317131 | 0.06 | 3,591.45 |
| 4/3/2024 | 0.102436562 | 1.55091E-06 | - | - | - | - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 66,049.51 | -0.063083988 | 0.06 | 3,591.38 |
| 4/2/2024 | 0.103032181 | 1.55248E-06 | - | - | - | - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 66,366.07 | -0.062783087 | 0.06 | 3,591.32 |
| 4/1/2024 | 0.10868547 | 1.55899E-06 | - | - | - | - | 0 | $ - | $ (4,166.67) | $ (4,166.67) | 4,166.67 | $ 69,715.27 | -0.059766913 | 0.06 | 3,591.26 |
| 3/31/2024 | 0.109568719 | 1.55545E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 70,441.95 | -0.057242281 | 0.06 | 3,591.20 |
| 3/30/2024 | 0.109397258 | 1.56275E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 70,002.98 | -0.057601234 | 0.06 | 3,591.14 |
| 3/29/2024 | 0.109514153 | 1.56352E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 70,043.46 | -0.057567942 | 0.06 | 3,591.08 |
| 3/28/2024 | 0.109635164 | 1.57728E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 70,401.64 | -0.057273061 | 0.06 | 3,591.03 |
| 3/27/2024 | 0.108095334 | 1.54966E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 69,754.41 | -0.057806494 | 0.06 | 3,590.97 |
| 3/26/2024 | 0.109404113 | 1.55523E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 70,346.05 | -0.057320316 | 0.06 | 3,590.91 |
| 3/25/2024 | 0.104654172 | 1.53119E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 68,348.17 | -0.058995843 | 0.06 | 3,590.85 |
| 3/24/2024 | 0.099752939 | 1.52962E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 65,214.19 | -0.063430988 | 0.06 | 3,590.80 |
| 3/23/2024 | 0.100010779 | 1.54904E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 64,562.99 | -0.062454633 | 0.06 | 3,590.73 |
| 3/22/2024 | 0.101850507 | 1.57569E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 64,638.69 | -0.062381494 | 0.06 | 3,590.67 |
| 3/21/2024 | 0.103908631 | 1.55944E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 66,631.97 | -0.060515369 | 0.06 | 3,590.61 |
| 3/20/2024 | 0.099031545 | 1.55119E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 63,842.46 | -0.063159506 | 0.06 | 3,590.55 |
| 3/19/2024 | 0.101517444 | 1.5781E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 64,328.78 | -0.062682021 | 0.06 | 3,590.49 |
| 3/18/2024 | 0.104692758 | 1.54584E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 67,725.53 | -0.059538229 | 0.06 | 3,590.42 |
| 3/17/2024 | 0.103601496 | 1.54606E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 67,009.98 | -0.060173991 | 0.06 | 3,590.36 |
| 3/16/2024 | 0.107100427 | 1.57016E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 68,209.77 | -0.059115551 | 0.06 | 3,590.30 |
| 3/15/2024 | 0.107094191 | 1.56227E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 68,550.24 | -0.058821938 | 0.06 | 3,590.24 |
| 3/14/2024 | 0.1136075 | 1.57377E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 72,188.28 | -0.055857518 | 0.06 | 3,590.18 |
| 3/13/2024 | 0.119738677 | 1.64607E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 72,742.22 | -0.055432156 | 0.06 | 3,590.13 |
| 3/12/2024 | 0.118642706 | 1.65557E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 71,662.57 | -0.056267279 | 0.06 | 3,590.07 |
| 3/11/2024 | 0.116451457 | 1.64035E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 70,992.03 | -0.056798745 | 0.06 | 3,590.02 |
| 3/10/2024 | 0.114556609 | 1.6066E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 69,400.35 | -0.058101412 | 0.06 | 3,589.96 |
| 3/9/2024 | 0.113271555 | 1.65575E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 68,411.21 | -0.058941479 | 0.06 | 3,589.90 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                                                                                                                                         *Confidential*

Exhibit 5: Expected Revenue and Expenses per TH/s

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Day | Expected USD/TH/s/day | Expected BTC/TH/s/day | Miners Installed | Total Datacenter Hashrate | BTC Revenue | Revenue | MW | Expected Power Expense | Smart Hands + Deduction | Total Hosting Expense | Expected Profit | BTC Price | Expense in BTC | BTC Revenue minus expense in BTC | Accumulated BTC Margin |
| 3/8/2024 | 0.112643147 | 1.66179E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 67,784.35 | -0.05948656 | 0.06 | 3,589.84 |
| 3/7/2024 | 0.111918267 | 1.67458E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 66,833.70 | -0.060332706 | 0.06 | 3,589.78 |
| 3/6/2024 | 0.113221715 | 1.71898E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 65,865.76 | -0.061219331 | 0.06 | 3,589.72 |
| 3/5/2024 | 0.116210695 | 1.75453E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 66,234.67 | -0.060878362 | 0.06 | 3,589.66 |
| 3/4/2024 | 0.110647354 | 1.69194E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 65,396.62 | -0.061658512 | 0.06 | 3,589.60 |
| 3/3/2024 | 0.103353099 | 1.66096E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 62,225.00 | -0.064801256 | 0.06 | 3,589.54 |
| 3/2/2024 | 0.104162502 | 1.67912E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 62,034.16 | -0.065000611 | 0.07 | 3,589.48 |
| 3/1/2024 | 0.105084888 | 1.69786E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 61,892.68 | -0.065149194 | 0.07 | 3,589.41 |
| 2/29/2024 | 0.103342925 | 1.66425E-06 | - | - | - | - | 0 | $ - | $ (4,310.34) | $ (4,310.34) | 4,310.34 | $ 62,095.84 | -0.069414388 | 0.07 | 3,589.34 |
| 2/28/2024 | 0.096531439 | 1.62841E-06 | - | - | - | - | 0 | $ - | $ (4,310.34) | $ (4,310.34) | 4,310.34 | $ 59,279.56 | -0.072712165 | 0.07 | 3,589.28 |
| 2/27/2024 | 0.091079096 | 1.61175E-06 | - | - | - | - | 0 | $ - | $ (4,310.34) | $ (4,310.34) | 4,310.34 | $ 56,509.36 | -0.076276652 | 0.08 | 3,589.20 |
| 2/26/2024 | 0.082642439 | 1.57922E-06 | - | - | - | - | 0 | $ - | $ (4,310.34) | $ (4,310.34) | 4,310.34 | $ 52,331.14 | -0.082366727 | 0.08 | 3,589.13 |
| 2/25/2024 | 0.081599554 | 1.58034E-06 | - | - | - | - | 0 | $ - | $ (4,310.34) | $ (4,310.34) | 4,310.34 | $ 51,634.31 | -0.083478308 | 0.08 | 3,589.04 |
| 2/24/2024 | 0.081191885 | 1.58746E-06 | - | - | - | - | 0 | $ - | $ (4,310.34) | $ (4,310.34) | 4,310.34 | $ 51,145.68 | -0.084275828 | 0.08 | 3,588.96 |
| 2/23/2024 | 0.081090506 | 1.5875E-06 | - | - | - | - | 0 | $ - | $ (4,310.34) | $ (4,310.34) | 4,310.34 | $ 51,080.79 | -0.084382888 | 0.08 | 3,588.88 |
| 2/22/2024 | 0.082153316 | 1.59324E-06 | - | - | - | - | 0 | $ - | $ (4,310.34) | $ (4,310.34) | 4,310.34 | $ 51,563.78 | -0.083592489 | 0.08 | 3,588.79 |
| 2/21/2024 | 0.082033145 | 1.59356E-06 | - | - | - | - | 0 | $ - | $ (4,310.34) | $ (4,310.34) | 4,310.34 | $ 51,477.93 | -0.083731893 | 0.08 | 3,588.71 |
| 2/20/2024 | 0.082679399 | 1.59356E-06 | - | - | - | - | 0 | $ - | $ (4,310.34) | $ (4,310.34) | 4,310.34 | $ 51,883.59 | -0.08307723 | 0.08 | 3,588.62 |
| 2/19/2024 | 0.082821604 | 1.58873E-06 | - | - | - | - | 0 | $ - | $ (4,310.34) | $ (4,310.34) | 4,310.34 | $ 52,130.82 | -0.082683237 | 0.08 | 3,588.54 |
| 2/18/2024 | 0.08207061 | 1.58585E-06 | - | - | - | - | 0 | $ - | $ (4,310.34) | $ (4,310.34) | 4,310.34 | $ 51,751.77 | -0.083288339 | 0.08 | 3,588.46 |
| 2/17/2024 | 0.082305882 | 1.59401E-06 | - | - | - | - | 0 | $ - | $ (4,310.34) | $ (4,310.34) | 4,310.34 | $ 51,634.52 | -0.083477965 | 0.08 | 3,588.38 |
| 2/16/2024 | 0.083152286 | 1.59744E-06 | - | - | - | - | 0 | $ - | $ (4,310.34) | $ (4,310.34) | 4,310.34 | $ 52,053.50 | -0.082806045 | 0.08 | 3,588.29 |
| 2/15/2024 | 0.088292849 | 1.69439E-06 | - | - | - | - | 0 | $ - | $ (4,310.34) | $ (4,310.34) | 4,310.34 | $ 52,108.98 | -0.082717888 | 0.08 | 3,588.21 |
| 2/14/2024 | 0.089770336 | 1.76473E-06 | - | - | - | - | 0 | $ - | $ (4,310.34) | $ (4,310.34) | 4,310.34 | $ 50,869.25 | -0.084733792 | 0.08 | 3,588.13 |
| 2/13/2024 | 0.088528834 | 1.78351E-06 | - | - | - | - | 0 | $ - | $ (4,310.34) | $ (4,310.34) | 4,310.34 | $ 49,637.29 | -0.086836821 | 0.09 | 3,588.04 |
| 2/12/2024 | 0.0845155 | 1.73207E-06 | - | - | - | - | 0 | $ - | $ (4,310.34) | $ (4,310.34) | 4,310.34 | $ 48,794.54 | -0.088336628 | 0.09 | 3,587.96 |
| 2/11/2024 | 0.083416735 | 1.73228E-06 | - | - | - | - | 0 | $ - | $ (4,310.34) | $ (4,310.34) | 4,310.34 | $ 48,154.36 | -0.089510994 | 0.09 | 3,587.87 |
| 2/10/2024 | 0.082538429 | 1.74226E-06 | - | - | - | - | 0 | $ - | $ (4,310.34) | $ (4,310.34) | 4,310.34 | $ 47,374.35 | -0.090984783 | 0.09 | 3,587.78 |
| 2/9/2024 | 0.08241401 | 1.76196E-06 | - | - | - | - | 0 | $ - | $ (4,310.34) | $ (4,310.34) | 4,310.34 | $ 46,774.19 | -0.092152216 | 0.09 | 3,587.69 |
| 2/8/2024 | 0.080086381 | 1.7854E-06 | - | - | - | - | 0 | $ - | $ (4,310.34) | $ (4,310.34) | 4,310.34 | $ 44,856.16 | -0.096092599 | 0.10 | 3,587.59 |
| 2/7/2024 | 0.076160866 | 1.76054E-06 | - | - | - | - | 0 | $ - | $ (4,310.34) | $ (4,310.34) | 4,310.34 | $ 43,259.90 | -0.099638352 | 0.10 | 3,587.50 |
| 2/6/2024 | 0.07568075 | 1.76308E-06 | - | - | - | - | 0 | $ - | $ (4,310.34) | $ (4,310.34) | 4,310.34 | $ 42,925.40 | -0.100414778 | 0.10 | 3,587.40 |
| 2/5/2024 | 0.077052842 | 1.80225E-06 | - | - | - | - | 0 | $ - | $ (4,310.34) | $ (4,310.34) | 4,310.34 | $ 42,753.76 | -0.100817921 | 0.10 | 3,587.30 |
| 2/4/2024 | 0.083580171 | 1.9494E-06 | - | - | - | - | 0 | $ - | $ (4,310.34) | $ (4,310.34) | 4,310.34 | $ 42,874.77 | -0.10053337 | 0.10 | 3,587.20 |
| 2/3/2024 | 0.078448938 | 1.82058E-06 | - | - | - | - | 0 | $ - | $ (4,310.34) | $ (4,310.34) | 4,310.34 | $ 43,090.16 | -0.100030842 | 0.10 | 3,587.10 |
| 2/2/2024 | 0.079509805 | 1.84696E-06 | - | - | - | - | 0 | $ - | $ (4,310.34) | $ (4,310.34) | 4,310.34 | $ 43,048.94 | -0.100126618 | 0.10 | 3,587.00 |
| 2/1/2024 | 0.0804011 | 1.89478E-06 | - | - | - | - | 0 | $ - | $ (4,310.34) | $ (4,310.34) | 4,310.34 | $ 42,432.90 | -0.10158026 | 0.10 | 3,586.90 |
| 1/31/2024 | 0.081215437 | 1.89302E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 42,902.62 | -0.093986286 | 0.09 | 3,586.79 |
| 1/30/2024 | 0.082039487 | 1.88978E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 43,412.28 | -0.092882889 | 0.09 | 3,586.70 |
| 1/29/2024 | 0.080086803 | 1.88587E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 42,466.79 | -0.094950864 | 0.09 | 3,586.61 |
| 1/28/2024 | 0.079705105 | 1.88683E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 42,242.90 | -0.095454091 | 0.10 | 3,586.51 |
| 1/27/2024 | 0.0790841 | 1.89082E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 41,825.25 | -0.096407259 | 0.10 | 3,586.42 |
| 1/26/2024 | 0.077152671 | 1.88521E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 40,925.22 | -0.098527466 | 0.10 | 3,586.32 |
| 1/25/2024 | 0.075612659 | 1.89319E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 39,939.34 | -0.100959558 | 0.10 | 3,586.22 |
| 1/24/2024 | 0.077349986 | 1.9385E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 39,901.92 | -0.101054246 | 0.10 | 3,586.12 |
| 1/23/2024 | 0.075881149 | 1.92592E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 39,400.02 | -0.102341528 | 0.10 | 3,586.02 |
| 1/22/2024 | 0.078680324 | 1.93295E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 40,704.82 | -0.099066955 | 0.10 | 3,585.92 |
| 1/21/2024 | 0.080466543 | 1.93091E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 41,672.76 | -0.09676004 | 0.10 | 3,585.82 |
| 1/20/2024 | 0.079235889 | 1.90499E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 41,593.94 | -0.0969434 | 0.10 | 3,585.72 |
| 1/19/2024 | 0.078841489 | 1.91097E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 41,257.32 | -0.09773436 | 0.10 | 3,585.63 |
| 1/18/2024 | 0.082969822 | 1.96553E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 42,257.47 | -0.095522988 | 0.10 | 3,585.53 |
| 1/17/2024 | 0.084723114 | 1.98404E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 42,702.31 | -0.094427172 | 0.09 | 3,585.43 |
| 1/16/2024 | 0.084758532 | 1.97498E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 42,916.12 | -0.093956719 | 0.09 | 3,585.34 |
| 1/15/2024 | 0.090333312 | 2.12117E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 42,586.50 | -0.094683941 | 0.09 | 3,585.24 |
| 1/14/2024 | 0.088990234 | 2.08183E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 42,746.07 | -0.094330506 | 0.09 | 3,585.15 |
| 1/13/2024 | 0.08066023 | 1.88214E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 42,855.65 | -0.094089292 | 0.09 | 3,585.05 |
| 1/12/2024 | 0.085945056 | 1.90680E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 45,072.85 | -0.089466899 | 0.09 | 3,584.96 |
| 1/11/2024 | 0.087048283 | 1.86901E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 46,574.56 | -0.086576411 | 0.09 | 3,584.87 |
| 1/10/2024 | 0.087110964 | 1.90097E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 45,824.43 | -0.087993627 | 0.09 | 3,584.78 |
| 1/9/2024 | 0.092371566 | 1.97993E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 46,653.86 | -0.086429256 | 0.09 | 3,584.70 |
| 1/8/2024 | 0.086057289 | 1.917E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 44,891.56 | -0.089822185 | 0.09 | 3,584.61 |

Exhibit 5: Expected Revenue and Expenses per TH/s

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Day | Expected USD/TH/s/day | Expected BTC/TH/s/day | Miners Installed | Total Datacenter Hashrate | BTC Revenue | Revenue | MW | Expected Power Expense | Smart Hands + Deduction | Total Hosting Expense | Expected Profit | BTC Price | Expense in BTC | BTC Revenue minus expense in BTC | Accumulated BTC Margin |
| 1/7/2024 | 0.083150303 | 1.88577E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 44,093.54 | -0.091447823 | 0.09 | 3,584.52 |
| 1/6/2024 | 0.084545519 | 1.92809E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 43,849.45 | -0.091956876 | 0.09 | 3,584.43 |
| 1/5/2024 | 0.085818501 | 1.95988E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 43,787.52 | -0.092086914 | 0.09 | 3,584.34 |
| 1/4/2024 | 0.086338359 | 1.98474E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 43,501.02 | -0.092693414 | 0.09 | 3,584.24 |
| 1/3/2024 | 0.08873606 | 2.0194E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 43,941.77 | -0.091763674 | 0.09 | 3,584.15 |
| 1/2/2024 | 0.093554018 | 2.06639E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 45,269.27 | -0.089072734 | 0.09 | 3,584.06 |
| 1/1/2024 | 0.098959545 | 2.31283E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 42,787.12 | -0.094239092 | 0.09 | 3,583.97 |
| 12/31/2023 | 0.097865713 | 2.3065E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 42,430.43 | -0.095032214 | 0.10 | 3,583.88 |
| 12/30/2023 | 0.092893173 | 2.20638E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 42,101.98 | -0.09577359 | 0.10 | 3,583.78 |
| 12/29/2023 | 0.092122334 | 2.17136E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 42,426.07 | -0.095041998 | 0.10 | 3,583.69 |
| 12/28/2023 | 0.102563229 | 2.3883E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 42,933.80 | -0.093918028 | 0.09 | 3,583.59 |
| 12/27/2023 | 0.092110272 | 2.14966E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 42,848.74 | -0.094104471 | 0.09 | 3,583.50 |
| 12/26/2023 | 0.088555304 | 2.07365E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 42,704.98 | -0.09442127 | 0.09 | 3,583.40 |
| 12/25/2023 | 0.088673473 | 2.0461E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 43,337.88 | -0.093042337 | 0.09 | 3,583.31 |
| 12/24/2023 | 0.090833131 | 2.08118E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 43,645.01 | -0.09238761 | 0.09 | 3,583.22 |
| 12/23/2023 | 0.095028916 | 2.17435E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 43,843.57 | -0.092261693 | 0.09 | 3,583.12 |
| 12/22/2023 | 0.114005642 | 2.60182E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 43,817.57 | -0.092023764 | 0.09 | 3,583.03 |
| 12/21/2023 | 0.11822034 | 2.70364E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 43,726.39 | -0.092215658 | 0.09 | 3,582.94 |
| 12/20/2023 | 0.115132505 | 2.66619E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 43,182.42 | -0.093377297 | 0.09 | 3,582.85 |
| 12/19/2023 | 0.112942477 | 2.64543E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 42,693.37 | -0.094446932 | 0.09 | 3,582.75 |
| 12/18/2023 | 0.112248518 | 2.71924E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 41,966.47 | -0.09747648 | 0.10 | 3,582.66 |
| 12/17/2023 | 0.130968726 | 3.12525E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 41,906.69 | -0.096219905 | 0.10 | 3,582.56 |
| 12/16/2023 | 0.111018525 | 2.6392E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 42,265.41 | -0.095403255 | 0.10 | 3,582.47 |
| 12/15/2023 | 0.111409044 | 2.62328E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 42,469.38 | -0.094945075 | 0.09 | 3,582.37 |
| 12/14/2023 | 0.105611777 | 2.46428E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 42,857.09 | -0.094086139 | 0.09 | 3,582.28 |
| 12/13/2023 | 0.089765573 | 2.15621E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 41,631.13 | -0.096586804 | 0.10 | 3,582.18 |
| 12/12/2023 | 0.087862672 | 2.11543E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 41,534.20 | -0.097082851 | 0.10 | 3,582.08 |
| 12/11/2023 | 0.088441693 | 2.10954E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 41,924.68 | -0.096178636 | 0.10 | 3,581.99 |
| 12/10/2023 | 0.093680831 | 2.13775E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 43,822.18 | -0.092014081 | 0.09 | 3,581.89 |
| 12/9/2023 | 0.093486717 | 2.12302E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 44,034.88 | -0.091569641 | 0.09 | 3,581.80 |
| 12/8/2023 | 0.098810288 | 2.26286E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 43,567.90 | -0.092342861 | 0.09 | 3,581.71 |
| 12/7/2023 | 0.103468923 | 2.37488E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 43,567.97 | -0.092550965 | 0.09 | 3,581.61 |
| 12/6/2023 | 0.108411334 | 2.47083E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 43,876.47 | -0.09190023 | 0.09 | 3,581.52 |
| 12/5/2023 | 0.095371204 | 2.2483E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 42,419.30 | -0.09505715 | 0.10 | 3,581.43 |
| 12/4/2023 | 0.087106497 | 2.10227E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 41,434.55 | -0.097316312 | 0.10 | 3,581.34 |
| 12/3/2023 | 0.081519611 | 2.06052E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 39,562.62 | -0.101920894 | 0.10 | 3,581.24 |
| 12/2/2023 | 0.077277399 | 1.98598E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 38,911.45 | -0.103626506 | 0.10 | 3,581.14 |
| 12/1/2023 | 0.078097988 | 2.03284E-06 | - | - | - | - | 0 | $ - | $ (4,032.26) | $ (4,032.26) | 4,032.26 | $ 38,418.18 | -0.104957028 | 0.10 | 3,581.03 |
| 11/30/2023 | 0.075428093 | 1.99628E-06 | 20000 | 589,000 | 1.18 | 44,427.15 | 38.745 | $ 30,686.04 | $ (4,166.67) | 26,519.37 | 17,907.77 | $ 37,784.24 | 0.701863378 | 0.47 | 3,580.93 |
| 11/29/2023 | 0.07559859 | 1.99163E-06 | 20000 | 589,000 | 1.17 | 44,527.57 | 38.745 | $ 30,686.04 | $ (4,166.67) | 26,519.37 | 18,008.20 | $ 37,958.06 | 0.698649391 | 0.47 | 3,580.45 |
| 11/28/2023 | 0.076160767 | 2.03395E-06 | 20000 | 589,000 | 1.20 | 44,858.69 | 38.745 | $ 30,686.04 | $ (4,166.67) | 26,519.37 | 18,339.32 | $ 37,444.79 | 0.708226055 | 0.49 | 3,579.98 |
| 11/27/2023 | 0.075520204 | 2.03226E-06 | 20000 | 589,000 | 1.20 | 44,481.40 | 38.745 | $ 30,686.04 | $ (4,166.67) | 26,519.37 | 17,962.03 | $ 37,160.72 | 0.713639889 | 0.48 | 3,579.49 |
| 11/26/2023 | 0.075766958 | 2.01453E-06 | 20000 | 589,000 | 1.19 | 44,626.74 | 38.745 | $ 30,686.04 | $ (4,166.67) | 26,519.37 | 18,107.36 | $ 37,610.26 | 0.705110064 | 0.48 | 3,579.01 |
| 11/25/2023 | 0.080261553 | 2.12454E-06 | 20000 | 589,000 | 1.25 | 47,274.05 | 38.745 | $ 30,686.04 | $ (4,166.67) | 26,519.37 | 20,754.68 | $ 37,778.37 | 0.701972433 | 0.55 | 3,578.52 |
| 11/24/2023 | 0.084440338 | 2.24299E-06 | 20000 | 589,000 | 1.32 | 49,735.36 | 38.745 | $ 30,686.04 | $ (4,166.67) | 26,519.37 | 23,215.99 | $ 37,646.41 | 0.704433065 | 0.62 | 3,577.98 |
| 11/23/2023 | 0.088182427 | 2.36265E-06 | 20000 | 589,000 | 1.39 | 51,939.45 | 38.745 | $ 30,686.04 | $ (4,166.67) | 26,519.37 | 25,420.08 | $ 37,323.58 | 0.710525961 | 0.68 | 3,577.36 |
| 11/22/2023 | 0.083490851 | 2.27695E-06 | 20000 | 589,000 | 1.34 | 49,176.11 | 38.745 | $ 30,686.04 | $ (4,166.67) | 26,519.37 | 22,656.74 | $ 36,667.92 | 0.723230943 | 0.62 | 3,576.68 |
| 11/21/2023 | 0.085615223 | 2.30502E-06 | 20000 | 589,000 | 1.36 | 50,427.37 | 38.745 | $ 30,686.04 | $ (4,166.67) | 26,519.37 | 23,907.99 | $ 37,142.89 | 0.713982499 | 0.64 | 3,576.06 |
| 11/20/2023 | 0.085393806 | 2.28879E-06 | 20000 | 589,000 | 1.35 | 50,296.95 | 38.745 | $ 30,686.04 | $ (4,166.67) | 26,519.37 | 23,777.58 | $ 37,309.59 | 0.710792462 | 0.64 | 3,575.42 |
| 11/19/2023 | 0.088618088 | 2.41767E-06 | 20000 | 589,000 | 1.42 | 52,196.02 | 38.745 | $ 30,686.04 | $ (4,166.67) | 26,519.37 | 25,676.68 | $ 36,654.26 | 0.723500434 | 0.70 | 3,574.78 |
| 11/18/2023 | 0.091313187 | 2.50111E-06 | 20000 | 589,000 | 1.48 | 53,783.47 | 38.745 | $ 30,686.04 | $ (4,166.67) | 26,519.37 | 27,264.09 | $ 36,789.72 | 0.726376772 | 0.75 | 3,574.08 |
| 11/17/2023 | 0.092986111 | 2.55697E-06 | 20000 | 589,000 | 1.51 | 54,768.82 | 38.745 | $ 30,686.04 | $ (4,166.67) | 26,519.37 | 28,249.45 | $ 36,365.80 | 0.729239277 | 0.78 | 3,573.33 |
| 11/16/2023 | 0.090033719 | 2.43881E-06 | 20000 | 589,000 | 1.44 | 46,629.82 | 38.745 | $ 30,686.04 | $ (4,166.67) | 26,519.37 | 26,510.49 | $ 36,917.06 | 0.713350021 | 0.72 | 3,572.55 |
| 11/15/2023 | 0.079167774 | 2.18222E-06 | 20000 | 589,000 | 1.29 | 46,629.82 | 38.745 | $ 30,686.04 | $ (4,166.67) | 26,519.37 | 20,110.45 | $ 36,278.48 | 0.730994597 | 0.55 | 3,571.84 |
| 11/14/2023 | 0.079175802 | 2.18543E-06 | 20000 | 589,000 | 1.29 | 46,634.55 | 38.745 | $ 30,686.04 | $ (4,166.67) | 26,519.37 | 20,115.17 | $ 36,228.98 | 0.731993418 | 0.56 | 3,571.28 |
| 11/13/2023 | 0.081221768 | 2.20194E-06 | 20000 | 589,000 | 1.30 | 47,833.73 | 38.745 | $ 30,686.04 | $ (4,166.67) | 26,519.37 | 21,314.36 | $ 36,881.89 | 0.719035187 | 0.58 | 3,570.73 |
| 11/12/2023 | 0.082265633 | 2.21827E-06 | 20000 | 589,000 | 1.31 | 48,454.46 | 38.745 | $ 30,686.04 | $ (4,166.67) | 26,519.37 | 21,935.09 | $ 37,085.52 | 0.715086912 | 0.59 | 3,570.15 |
| 11/11/2023 | 0.08472607 | 2.28444E-06 | 20000 | 589,000 | 1.35 | 49,903.66 | 38.745 | $ 30,686.04 | $ (4,166.67) | 26,519.37 | 23,384.28 | $ 37,088.26 | 0.71503423 | 0.63 | 3,569.56 |
| 11/10/2023 | 0.091715497 | 2.48266E-06 | 20000 | 589,000 | 1.46 | 54,020.43 | 38.745 | $ 30,686.04 | $ (4,166.67) | 26,519.37 | 27,501.05 | $ 36,942.44 | 0.717856477 | 0.74 | 3,568.93 |
| 11/9/2023 | 0.087640164 | 2.39387E-06 | 20000 | 589,000 | 1.41 | 51,620.06 | 38.745 | $ 30,686.04 | $ (4,166.67) | 26,519.37 | 25,100.68 | $ 36,610.28 | 0.724369576 | 0.69 | 3,568.18 |
| 11/8/2023 | 0.079662852 | 2.24994E-06 | 20000 | 589,000 | 1.33 | 46,921.42 | 38.745 | $ 30,686.04 | $ (4,166.67) | 26,519.37 | 20,402.05 | $ 35,406.69 | 0.748993383 | 0.58 | 3,567.50 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*      *Confidential*

Exhibit 5: Expected Revenue and Expenses per TH/s

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Day | Expected USD/TH/s/day | Expected BTC/TH/s/day | Miners Installed | Total Datacenter Hashrate | BTC Revenue | Revenue | MW | Expected Power Expense | Smart Hands + Deduction | Total Hosting Expense | Expected Profit | BTC Price | Expense in BTC | BTC Revenue minus expense in BTC | Accumulated BTC Margin |
| 11/7/2023 | 0.077137442 | 2.20506E-06 | 20000 | 589,000 | 1.30 | 45,433.95 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 18,914.58 | $34,982.00 | 0.75808624 | 0.54 | 3,566.92 |
| 11/6/2023 | 0.075683994 | 2.16141E-06 | 20000 | 589,000 | 1.27 | 44,577.87 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 18,058.50 | $35,016.12 | 0.757347552 | 0.52 | 3,566.38 |
| 11/5/2023 | 0.07599554 | 2.16727E-06 | 20000 | 589,000 | 1.28 | 44,761.37 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 18,242.00 | $35,065.05 | 0.756290785 | 0.52 | 3,565.86 |
| 11/4/2023 | 0.074305863 | 2.13623E-06 | 20000 | 589,000 | 1.26 | 43,766.15 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 17,246.78 | $34,783.70 | 0.762407994 | 0.50 | 3,565.34 |
| 11/3/2023 | 0.071423114 | 2.0679E-06 | 20000 | 589,000 | 1.22 | 42,068.21 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 15,548.84 | $34,539.01 | 0.767809326 | 0.45 | 3,564.85 |
| 11/2/2023 | 0.072598457 | 2.0645E-06 | 20000 | 589,000 | 1.22 | 42,760.49 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 16,241.12 | $35,165.20 | 0.754136878 | 0.46 | 3,564.40 |
| 11/1/2023 | 0.071124017 | 2.05544E-06 | 20000 | 589,000 | 1.21 | 41,892.05 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 15,372.67 | $34,602.80 | 0.766393776 | 0.44 | 3,563.94 |
| 10/31/2023 | 0.070520561 | 2.04997E-06 | 20000 | 589,000 | 1.21 | 41,536.61 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 14,882.83 | $34,400.76 | 0.774802121 | 0.43 | 3,563.49 |
| 10/30/2023 | 0.070708446 | 2.05245E-06 | 20000 | 589,000 | 1.21 | 41,647.27 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 14,993.49 | $34,450.67 | 0.773679564 | 0.44 | 3,563.06 |
| 10/29/2023 | 0.071931576 | 2.09647E-06 | 20000 | 589,000 | 1.23 | 42,367.70 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,713.92 | $34,310.79 | 0.776833765 | 0.46 | 3,562.62 |
| 10/28/2023 | 0.071819991 | 2.10665E-06 | 20000 | 589,000 | 1.24 | 42,301.97 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,648.19 | $34,090.06 | 0.781817937 | 0.46 | 3,562.17 |
| 10/27/2023 | 0.072101713 | 2.12249E-06 | 20000 | 589,000 | 1.25 | 42,467.91 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,814.13 | $33,970.32 | 0.784619578 | 0.47 | 3,561.71 |
| 10/26/2023 | 0.073368794 | 2.13637E-06 | 20000 | 589,000 | 1.26 | 43,214.22 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 16,560.44 | $34,342.76 | 0.776110703 | 0.48 | 3,561.24 |
| 10/25/2023 | 0.074191081 | 2.16046E-06 | 20000 | 589,000 | 1.27 | 43,698.55 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 17,044.76 | $34,340.47 | 0.776162394 | 0.50 | 3,560.76 |
| 10/24/2023 | 0.072269976 | 2.11994E-06 | 20000 | 589,000 | 1.25 | 42,567.02 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,913.23 | $34,090.51 | 0.781853523 | 0.47 | 3,560.26 |
| 10/23/2023 | 0.06456224 | 2.08825E-06 | 20000 | 589,000 | 1.23 | 38,027.16 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 11,373.38 | $30,916.87 | 0.86211118 | 0.37 | 3,559.80 |
| 10/22/2023 | 0.06255541 | 2.09044E-06 | 20000 | 589,000 | 1.23 | 36,845.14 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 10,191.35 | $29,924.49 | 0.890701146 | 0.34 | 3,559.43 |
| 10/21/2023 | 0.062663063 | 2.10237E-06 | 20000 | 589,000 | 1.24 | 36,908.54 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 10,254.76 | $29,805.90 | 0.894245075 | 0.34 | 3,559.09 |
| 10/20/2023 | 0.06210901 | 2.10926E-06 | 20000 | 589,000 | 1.24 | 36,582.21 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 9,928.42 | $29,445.85 | 0.905179605 | 0.34 | 3,558.74 |
| 10/19/2023 | 0.059853129 | 2.1007E-06 | 20000 | 589,000 | 1.24 | 35,253.49 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 8,599.71 | $28,492.05 | 0.935481307 | 0.30 | 3,558.41 |
| 10/18/2023 | 0.059732697 | 2.10233E-06 | 20000 | 589,000 | 1.24 | 35,182.56 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 8,528.78 | $28,412.56 | 0.938098448 | 0.30 | 3,558.10 |
| 10/17/2023 | 0.059908416 | 2.10582E-06 | 20000 | 589,000 | 1.24 | 35,227.16 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 8,573.38 | $28,401.50 | 0.938463985 | 0.30 | 3,557.80 |
| 10/16/2023 | 0.06019981 | 2.15688E-06 | 20000 | 589,000 | 1.27 | 35,457.69 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 8,803.91 | $27,910.66 | 0.954967836 | 0.32 | 3,557.50 |
| 10/15/2023 | 0.059786684 | 2.21914E-06 | 20000 | 589,000 | 1.31 | 35,214.36 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 8,560.57 | $26,941.34 | 0.989326655 | 0.32 | 3,557.19 |
| 10/14/2023 | 0.060175976 | 2.23843E-06 | 20000 | 589,000 | 1.32 | 35,443.65 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 8,789.87 | $26,685.15 | 0.991468283 | 0.33 | 3,556.87 |
| 10/13/2023 | 0.060310758 | 2.2495E-06 | 20000 | 589,000 | 1.32 | 35,523.04 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 8,869.25 | $26,810.77 | 0.994144721 | 0.33 | 3,556.54 |
| 10/12/2023 | 0.060104436 | 2.24616E-06 | 20000 | 589,000 | 1.32 | 35,401.51 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 8,747.73 | $26,758.72 | 0.996078272 | 0.33 | 3,556.21 |
| 10/11/2023 | 0.060320274 | 2.2331E-06 | 20000 | 589,000 | 1.32 | 35,528.64 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 8,874.86 | $27,011.87 | 0.986743314 | 0.33 | 3,555.88 |
| 10/10/2023 | 0.061516654 | 2.23487E-06 | 20000 | 589,000 | 1.32 | 36,233.31 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 9,579.53 | $27,525.84 | 0.968318594 | 0.35 | 3,555.56 |
| 10/9/2023 | 0.061804266 | 2.23276E-06 | 20000 | 589,000 | 1.32 | 36,402.71 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 9,748.93 | $27,680.65 | 0.962903065 | 0.35 | 3,555.21 |
| 10/8/2023 | 0.062551457 | 2.23923E-06 | 20000 | 589,000 | 1.32 | 36,842.81 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 10,189.03 | $27,934.36 | 0.954157714 | 0.36 | 3,554.86 |
| 10/7/2023 | 0.064143215 | 2.29529E-06 | 20000 | 589,000 | 1.35 | 37,780.35 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 11,126.57 | $27,945.53 | 0.953776113 | 0.40 | 3,554.49 |
| 10/6/2023 | 0.063000645 | 2.27311E-06 | 20000 | 589,000 | 1.34 | 37,107.38 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 10,453.60 | $27,715.62 | 0.96168817 | 0.38 | 3,554.09 |
| 10/5/2023 | 0.062589402 | 2.26453E-06 | 20000 | 589,000 | 1.33 | 36,865.16 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 10,211.38 | $27,638.98 | 0.964354806 | 0.37 | 3,553.72 |
| 10/4/2023 | 0.062267427 | 2.2628E-06 | 20000 | 589,000 | 1.33 | 36,675.51 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 10,021.73 | $27,517.82 | 0.968600758 | 0.36 | 3,553.35 |
| 10/3/2023 | 0.062009198 | 2.25619E-06 | 20000 | 589,000 | 1.33 | 36,523.42 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 9,869.64 | $27,484.04 | 0.96979119 | 0.36 | 3,552.98 |
| 10/2/2023 | 0.061578089 | 2.25197E-06 | 20000 | 589,000 | 1.33 | 37,211.89 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 10,558.11 | $28,054.60 | 0.950068261 | 0.38 | 3,552.62 |
| 10/1/2023 | 0.061205762 | 2.25249E-06 | 20000 | 589,000 | 1.33 | 36,050.19 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 9,396.41 | $27,172.50 | 0.980910132 | 0.35 | 3,552.25 |
| 9/30/2023 | 0.06110787 | 2.26566E-06 | 20000 | 589,000 | 1.33 | 35,992.54 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 9,473.16 | $26,971.28 | 0.983244882 | 0.35 | 3,551.90 |
| 9/29/2023 | 0.061205725 | 2.27067E-06 | 20000 | 589,000 | 1.34 | 36,050.17 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 9,530.80 | $26,954.94 | 0.983841016 | 0.35 | 3,551.55 |
| 9/28/2023 | 0.060650687 | 2.27396E-06 | 20000 | 589,000 | 1.34 | 35,723.25 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 9,203.88 | $26,617.87 | 0.994282617 | 0.35 | 3,551.20 |
| 9/27/2023 | 0.059702777 | 2.2699E-06 | 20000 | 589,000 | 1.34 | 35,164.94 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 8,645.56 | $26,312.40 | 1.00786594 | 0.33 | 3,550.85 |
| 9/26/2023 | 0.059733201 | 2.2767E-06 | 20000 | 589,000 | 1.34 | 35,182.86 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 8,663.48 | $26,236.77 | 1.010771178 | 0.33 | 3,550.52 |
| 9/25/2023 | 0.059837355 | 2.28463E-06 | 20000 | 589,000 | 1.35 | 35,244.20 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 8,724.83 | $26,191.32 | 1.012525131 | 0.33 | 3,550.19 |
| 9/24/2023 | 0.061220234 | 2.30511E-06 | 20000 | 589,000 | 1.36 | 36,058.72 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 9,539.34 | $26,558.48 | 0.9985275 | 0.36 | 3,549.86 |
| 9/23/2023 | 0.061757186 | 2.32376E-06 | 20000 | 589,000 | 1.37 | 36,374.98 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 9,855.61 | $26,576.43 | 0.997853219 | 0.37 | 3,549.50 |
| 9/22/2023 | 0.061713094 | 2.31927E-06 | 20000 | 589,000 | 1.37 | 36,349.01 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 9,829.64 | $26,608.85 | 0.996637222 | 0.37 | 3,549.13 |
| 9/21/2023 | 0.062135551 | 2.32067E-06 | 20000 | 589,000 | 1.37 | 36,597.84 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 10,078.47 | $26,774.84 | 0.990458648 | 0.38 | 3,548.76 |
| 9/20/2023 | 0.062874888 | 2.31806E-06 | 20000 | 589,000 | 1.37 | 37,033.31 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 10,513.94 | $27,123.88 | 0.977713129 | 0.39 | 3,548.38 |
| 9/19/2023 | 0.063967845 | 2.36522E-06 | 20000 | 589,000 | 1.39 | 37,677.06 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 11,157.69 | $27,045.15 | 0.980559406 | 0.41 | 3,548.00 |
| 9/18/2023 | 0.064787538 | 2.41175E-06 | 20000 | 589,000 | 1.42 | 38,159.86 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 11,640.49 | $26,863.27 | 0.987198406 | 0.43 | 3,547.58 |
| 9/17/2023 | 0.063367768 | 2.38835E-06 | 20000 | 589,000 | 1.41 | 37,323.62 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 10,804.24 | $26,532.04 | 0.999522724 | 0.41 | 3,547.15 |
| 9/16/2023 | 0.063369609 | 2.3868E-06 | 20000 | 589,000 | 1.41 | 37,324.70 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 10,805.33 | $26,563.41 | 0.998342136 | 0.41 | 3,546.74 |
| 9/15/2023 | 0.063308753 | 2.3885E-06 | 20000 | 589,000 | 1.41 | 37,288.86 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 10,769.48 | $26,505.69 | 1.000516214 | 0.41 | 3,546.34 |
| 9/14/2023 | 0.063366555 | 2.39639E-06 | 20000 | 589,000 | 1.41 | 37,322.90 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 10,803.53 | $26,442.49 | 1.002907709 | 0.41 | 3,545.93 |
| 9/13/2023 | 0.062748654 | 2.4051E-06 | 20000 | 589,000 | 1.42 | 36,958.96 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 10,439.58 | $26,088.87 | 1.016501234 | 0.40 | 3,545.52 |
| 9/12/2023 | 0.062046714 | 2.39811E-06 | 20000 | 589,000 | 1.41 | 36,545.51 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 10,026.14 | $25,873.18 | 1.024973564 | 0.39 | 3,545.12 |
| 9/11/2023 | 0.061937803 | 2.42953E-06 | 20000 | 589,000 | 1.43 | 36,481.37 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 9,961.99 | $25,493.74 | 1.04023067 | 0.39 | 3,544.73 |
| 9/10/2023 | 0.062161445 | 2.40799E-06 | 20000 | 589,000 | 1.42 | 36,613.09 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 10,093.72 | $25,814.64 | 1.027299749 | 0.39 | 3,544.34 |
| 9/9/2023 | 0.062588237 | 2.41943E-06 | 20000 | 589,000 | 1.43 | 36,864.47 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 10,345.10 | $25,868.97 | 1.025142325 | 0.40 | 3,543.95 |
| 9/8/2023 | 0.062572533 | 2.40495E-06 | 20000 | 589,000 | 1.42 | 36,855.22 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 10,335.85 | $26,018.27 | 1.019259497 | 0.40 | 3,543.55 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                                                                                    *Confidential*

Exhibit 5: Expected Revenue and Expenses per TH/s

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | |
| Day | Expected USD/TH/day | Expected BTC/TH/day | Miners Installed | Total Datacenter Hashrate | BTC Revenue | Revenue | MW | Expected Power Expense | Smart Hands + Deduction | Total Hosting Expense | Expected Profit | BTC Price | Expense in BTC | BTC Revenue minus expense in BTC | Accumulated BTC Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/7/2023 | 0.062147484 | 2.4063E-06 | 20000 | 589,000 | 1.42 | 36,604.87 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 10,085.49 | $25,827.00 | 1.026807993 | 0.39 | 3,543.15 |
| 9/6/2023 | 0.061535361 | 2.39295E-06 | 20000 | 589,000 | 1.41 | 36,244.33 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 9,724.95 | $25,715.32 | 1.0312675 | 0.38 | 3,542.76 |
| 9/5/2023 | 0.059717523 | 2.32132E-06 | 20000 | 589,000 | 1.37 | 35,173.62 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 8,654.25 | $25,725.69 | 1.030851713 | 0.34 | 3,542.39 |
| 9/4/2023 | 0.059777775 | 2.30942E-06 | 20000 | 589,000 | 1.36 | 35,220.89 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 8,701.52 | $25,892.95 | 1.024192677 | 0.34 | 3,542.05 |
| 9/3/2023 | 0.059868825 | 2.31054E-06 | 20000 | 589,000 | 1.36 | 35,262.74 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 8,743.36 | $25,911.20 | 1.023471341 | 0.34 | 3,541.71 |
| 9/2/2023 | 0.059898743 | 2.3195E-06 | 20000 | 589,000 | 1.37 | 35,280.36 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 8,760.99 | $25,820.11 | 1.027082258 | 0.34 | 3,541.38 |
| 9/1/2023 | 0.060191304 | 2.32462E-06 | 20000 | 589,000 | 1.37 | 35,452.68 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 8,933.30 | $25,892.98 | 1.024191608 | 0.35 | 3,541.04 |
| 8/31/2023 | 0.062399437 | 2.32229E-06 | 20000 | 589,000 | 1.37 | 36,753.27 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 10,099.49 | $26,869.75 | 0.991962225 | 0.38 | 3,540.69 |
| 8/30/2023 | 0.06325762 | 2.31229E-06 | 20000 | 589,000 | 1.36 | 37,258.74 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 10,604.96 | $27,357.16 | 0.974289127 | 0.39 | 3,540.32 |
| 8/29/2023 | 0.061649935 | 2.30838E-06 | 20000 | 589,000 | 1.36 | 36,311.81 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 9,658.03 | $26,707.03 | 0.998006331 | 0.36 | 3,539.93 |
| 8/28/2023 | 0.059976869 | 2.30464E-06 | 20000 | 589,000 | 1.36 | 35,326.38 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 8,672.59 | $26,024.43 | 1.024183124 | 0.33 | 3,539.57 |
| 8/27/2023 | 0.060024126 | 2.30312E-06 | 20000 | 589,000 | 1.36 | 35,354.21 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 8,700.43 | $26,062.09 | 1.022703003 | 0.33 | 3,539.23 |
| 8/26/2023 | 0.060081074 | 2.30794E-06 | 20000 | 589,000 | 1.36 | 35,387.75 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 8,733.97 | $26,032.38 | 1.023870522 | 0.34 | 3,538.90 |
| 8/25/2023 | 0.060061144 | 2.3062E-06 | 20000 | 589,000 | 1.36 | 35,376.01 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 8,722.23 | $26,043.34 | 1.023439419 | 0.33 | 3,538.56 |
| 8/24/2023 | 0.06068728 | 2.30899E-06 | 20000 | 589,000 | 1.36 | 35,744.81 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 9,091.03 | $26,282.99 | 1.014107629 | 0.35 | 3,538.23 |
| 8/23/2023 | 0.060395971 | 2.30807E-06 | 20000 | 589,000 | 1.36 | 35,573.23 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 8,919.45 | $26,167.25 | 1.018593155 | 0.34 | 3,537.88 |
| 8/22/2023 | 0.062430911 | 2.40306E-06 | 20000 | 589,000 | 1.42 | 36,771.81 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 10,118.02 | $25,979.79 | 1.025943018 | 0.39 | 3,537.54 |
| 8/21/2023 | 0.063505095 | 2.43652E-06 | 20000 | 589,000 | 1.44 | 37,404.50 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 10,750.72 | $26,063.90 | 1.022631969 | 0.41 | 3,537.15 |
| 8/20/2023 | 0.063660567 | 2.4369E-06 | 20000 | 589,000 | 1.44 | 37,496.07 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 10,842.29 | $26,123.63 | 1.020293961 | 0.42 | 3,536.74 |
| 8/19/2023 | 0.063912308 | 2.45802E-06 | 20000 | 589,000 | 1.45 | 37,644.35 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 10,990.57 | $26,001.56 | 1.025084061 | 0.42 | 3,536.33 |
| 8/18/2023 | 0.064511438 | 2.45302E-06 | 20000 | 589,000 | 1.44 | 37,997.24 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 11,343.46 | $26,298.77 | 1.013499271 | 0.43 | 3,535.90 |
| 8/17/2023 | 0.068814392 | 2.44236E-06 | 20000 | 589,000 | 1.44 | 40,531.68 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 13,877.89 | $28,175.42 | 0.945994197 | 0.49 | 3,535.47 |
| 8/16/2023 | 0.071106836 | 2.44383E-06 | 20000 | 589,000 | 1.44 | 41,881.93 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,228.14 | $29,096.43 | 0.916050025 | 0.52 | 3,534.98 |
| 8/15/2023 | 0.07150659 | 2.43953E-06 | 20000 | 589,000 | 1.44 | 42,117.38 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,463.60 | $29,311.57 | 0.909326336 | 0.53 | 3,534.46 |
| 8/14/2023 | 0.071633417 | 2.43823E-06 | 20000 | 589,000 | 1.44 | 42,192.08 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,538.30 | $29,379.21 | 0.907231613 | 0.53 | 3,533.93 |
| 8/13/2023 | 0.071737854 | 2.44194E-06 | 20000 | 589,000 | 1.44 | 42,253.60 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,599.81 | $29,377.41 | 0.907288468 | 0.53 | 3,533.40 |
| 8/12/2023 | 0.072121759 | 2.45286E-06 | 20000 | 589,000 | 1.44 | 42,479.72 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,825.93 | $29,403.15 | 0.906494087 | 0.54 | 3,532.87 |
| 8/11/2023 | 0.072445019 | 2.46551E-06 | 20000 | 589,000 | 1.45 | 42,670.12 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 16,016.33 | $29,383.38 | 0.907104121 | 0.55 | 3,532.33 |
| 8/10/2023 | 0.072771234 | 2.46781E-06 | 20000 | 589,000 | 1.45 | 42,862.26 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 16,208.47 | $29,488.13 | 0.903881614 | 0.55 | 3,531.78 |
| 8/9/2023 | 0.073664505 | 2.47914E-06 | 20000 | 589,000 | 1.46 | 43,388.39 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 16,734.61 | $29,713.69 | 0.897020308 | 0.56 | 3,531.23 |
| 8/8/2023 | 0.072901163 | 2.47564E-06 | 20000 | 589,000 | 1.46 | 42,938.78 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 16,285.00 | $29,447.40 | 0.905131968 | 0.55 | 3,530.67 |
| 8/7/2023 | 0.07109219 | 2.44741E-06 | 20000 | 589,000 | 1.44 | 41,873.30 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,219.52 | $29,048.04 | 0.917573795 | 0.52 | 3,530.12 |
| 8/6/2023 | 0.071060047 | 2.44717E-06 | 20000 | 589,000 | 1.44 | 41,854.37 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,200.59 | $29,037.68 | 0.917903282 | 0.52 | 3,529.59 |
| 8/5/2023 | 0.071636642 | 2.46763E-06 | 20000 | 589,000 | 1.45 | 42,193.98 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,540.20 | $29,030.49 | 0.918130599 | 0.54 | 3,529.07 |
| 8/4/2023 | 0.071969371 | 2.46935E-06 | 20000 | 589,000 | 1.45 | 42,389.96 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,736.18 | $29,145.11 | 0.914519985 | 0.54 | 3,528.54 |
| 8/3/2023 | 0.071641633 | 2.45608E-06 | 20000 | 589,000 | 1.45 | 42,196.92 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,543.14 | $29,169.09 | 0.91376792 | 0.53 | 3,528.00 |
| 8/2/2023 | 0.072178572 | 2.45281E-06 | 20000 | 589,000 | 1.44 | 42,513.18 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,859.40 | $29,426.90 | 0.905762624 | 0.54 | 3,527.46 |
| 8/1/2023 | 0.071142669 | 2.45217E-06 | 20000 | 589,000 | 1.44 | 41,903.03 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,249.25 | $29,012.18 | 0.918710182 | 0.53 | 3,526.92 |
| 7/31/2023 | 0.071610825 | 2.44174E-06 | 20000 | 589,000 | 1.44 | 42,178.78 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,524.99 | $29,327.73 | 0.908825314 | 0.53 | 3,526.40 |
| 7/30/2023 | 0.071724045 | 2.44767E-06 | 20000 | 589,000 | 1.44 | 42,245.46 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,591.68 | $29,302.90 | 0.909592946 | 0.53 | 3,525.87 |
| 7/29/2023 | 0.072000209 | 2.45494E-06 | 20000 | 589,000 | 1.45 | 42,408.12 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,754.34 | $29,328.70 | 0.908795327 | 0.54 | 3,525.34 |
| 7/28/2023 | 0.071955099 | 2.45889E-06 | 20000 | 589,000 | 1.45 | 42,381.55 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,727.77 | $29,263.21 | 0.910839199 | 0.54 | 3,524.80 |
| 7/27/2023 | 0.072122726 | 2.45712E-06 | 20000 | 589,000 | 1.45 | 42,480.29 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,826.50 | $29,352.50 | 0.908058256 | 0.54 | 3,524.26 |
| 7/26/2023 | 0.070746778 | 2.41599E-06 | 20000 | 589,000 | 1.40 | 41,669.85 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,016.07 | $29,282.69 | 0.910223236 | 0.51 | 3,523.72 |
| 7/25/2023 | 0.069567368 | 2.38435E-06 | 20000 | 589,000 | 1.40 | 40,975.18 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 14,321.40 | $29,176.63 | 0.913531844 | 0.49 | 3,523.21 |
| 7/24/2023 | 0.070647549 | 2.39726E-06 | 20000 | 589,000 | 1.41 | 41,611.41 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 14,957.62 | $29,470.06 | 0.904435828 | 0.51 | 3,522.72 |
| 7/23/2023 | 0.073011993 | 2.438183E-06 | 20000 | 589,000 | 1.44 | 43,004.06 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 16,350.28 | $29,945.24 | 0.890084203 | 0.55 | 3,522.21 |
| 7/22/2023 | 0.072246749 | 2.41624E-06 | 20000 | 589,000 | 1.42 | 42,553.33 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,899.55 | $29,883.01 | 0.891937684 | 0.53 | 3,521.67 |
| 7/21/2023 | 0.071779524 | 2.4041E-06 | 20000 | 589,000 | 1.42 | 42,278.14 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,624.36 | $29,857.14 | 0.89271062 | 0.52 | 3,521.13 |
| 7/20/2023 | 0.07154458 | 2.38533E-06 | 20000 | 589,000 | 1.40 | 42,139.76 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,485.98 | $29,961.82 | 0.888648787 | 0.52 | 3,520.61 |
| 7/19/2023 | 0.071293848 | 2.3777E-06 | 20000 | 589,000 | 1.40 | 41,992.08 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,338.29 | $29,984.31 | 0.888924187 | 0.51 | 3,520.09 |
| 7/18/2023 | 0.071155108 | 2.37615E-06 | 20000 | 589,000 | 1.40 | 41,910.36 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,256.58 | $29,945.56 | 0.890074725 | 0.51 | 3,519.58 |
| 7/17/2023 | 0.071621642 | 2.37286E-06 | 20000 | 589,000 | 1.40 | 42,185.15 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,531.36 | $30,331.75 | 0.88305182 | 0.51 | 3,519.07 |
| 7/16/2023 | 0.071893328 | 2.37243E-06 | 20000 | 589,000 | 1.40 | 42,345.17 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,691.39 | $30,303.61 | 0.87955787 | 0.52 | 3,518.56 |
| 7/15/2023 | 0.072384332 | 2.38717E-06 | 20000 | 589,000 | 1.41 | 42,634.37 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,980.59 | $30,322.27 | 0.879016668 | 0.53 | 3,518.04 |
| 7/14/2023 | 0.074297894 | 2.3964E-06 | 20000 | 589,000 | 1.40 | 43,761.46 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 17,107.68 | $31,003.80 | 0.859694158 | 0.55 | 3,517.51 |
| 7/13/2023 | 0.073207998 | 2.38394E-06 | 20000 | 589,000 | 1.40 | 43,119.51 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 16,465.73 | $30,708.78 | 0.867953257 | 0.54 | 3,516.96 |
| 7/12/2023 | 0.073298652 | 2.39834E-06 | 20000 | 589,000 | 1.41 | 43,172.91 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 16,519.12 | $30,562.25 | 0.872114521 | 0.54 | 3,516.43 |
| 7/11/2023 | 0.077037929 | 2.52678E-06 | 20000 | 589,000 | 1.49 | 45,375.34 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 18,721.56 | $30,488.52 | 0.874223514 | 0.61 | 3,515.89 |
| 7/10/2023 | 0.076177958 | 2.51793E-06 | 20000 | 589,000 | 1.48 | 44,868.82 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 18,215.04 | $30,254.25 | 0.880996574 | 0.60 | 3,515.27 |
| 7/9/2023 | 0.076029037 | 2.51464E-06 | 20000 | 589,000 | 1.48 | 44,781.10 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 18,127.32 | $30,234.57 | 0.881566379 | 0.60 | 3,514.67 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.* *Confidential*

Exhibit 5: Expected Revenue and Expenses per TH/s

| [1] Day | [2] Expected USD/TH/day | [3] Expected BTC/TH/day | [4] Miners Installed | [5] Total Datacenter Hashrate | [6] BTC Revenue | [7] Revenue | [8] MW | [9] Expected Power Expense | [10] Smart Hands + Deduction | [11] Total Hosting Expense | [12] Expected Profit | [13] BTC Price | [14] Expense in BTC | [15] BTC Revenue minus expense in BTC | Accumulated BTC Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/8/2023 | 0.076029689 | 2.5182E-06 | 20000 | 589,000 | 1.48 | 44,781.49 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 18,127.70 | $30,192.05 | 0.882307883 | 0.60 | 3,514.07 |
| 7/7/2023 | 0.076400248 | 2.5318E-06 | 20000 | 589,000 | 1.49 | 44,999.75 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 18,345.96 | $30,176.29 | 0.883269122 | 0.61 | 3,513.47 |
| 7/6/2023 | 0.077455894 | 2.5338E-06 | 20000 | 589,000 | 1.50 | 45,621.52 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 18,967.74 | $30,508.07 | 0.87366339 | 0.62 | 3,512.86 |
| 7/5/2023 | 0.077669639 | 2.5392E-06 | 20000 | 589,000 | 1.50 | 45,747.42 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 19,093.64 | $30,587.24 | 0.871402019 | 0.62 | 3,512.24 |
| 7/4/2023 | 0.079189412 | 2.5553E-06 | 20000 | 589,000 | 1.51 | 46,642.56 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 19,988.78 | $30,983.85 | 0.860247508 | 0.65 | 3,511.62 |
| 7/3/2023 | 0.078353892 | 2.5421E-06 | 20000 | 589,000 | 1.50 | 46,153.40 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 19,499.62 | $30,823.98 | 0.864709337 | 0.63 | 3,510.97 |
| 7/2/2023 | 0.077776344 | 2.5475E-06 | 20000 | 589,000 | 1.50 | 45,810.27 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 19,156.48 | $30,529.34 | 0.873054733 | 0.63 | 3,510.34 |
| 7/1/2023 | 0.078348653 | 2.5688E-06 | 20000 | 589,000 | 1.51 | 46,147.36 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 19,493.57 | $30,500.01 | 0.873894092 | 0.64 | 3,509.71 |
| 6/30/2023 | 0.07857695 | 2.5713E-06 | 20000 | 589,000 | 1.51 | 46,281.82 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 19,762.45 | $30,558.91 | 0.867811635 | 0.65 | 3,509.07 |
| 6/29/2023 | 0.078791854 | 2.5914E-06 | 20000 | 589,000 | 1.53 | 46,408.40 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 19,889.03 | $30,404.52 | 0.872218136 | 0.65 | 3,508.42 |
| 6/28/2023 | 0.075687957 | 2.4984E-06 | 20000 | 589,000 | 1.47 | 44,580.21 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 18,060.83 | $30,293.43 | 0.875416732 | 0.60 | 3,507.77 |
| 6/27/2023 | 0.075939462 | 2.4814E-06 | 20000 | 589,000 | 1.47 | 44,728.34 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 18,208.97 | $30,520.59 | 0.868900956 | 0.60 | 3,507.17 |
| 6/26/2023 | 0.075002615 | 2.4771E-06 | 20000 | 589,000 | 1.46 | 44,176.54 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 17,657.17 | $30,278.24 | 0.87585572 | 0.58 | 3,506.58 |
| 6/25/2023 | 0.076020413 | 2.4831E-06 | 20000 | 589,000 | 1.46 | 44,776.02 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 18,256.65 | $30,614.06 | 0.866248284 | 0.60 | 3,505.99 |
| 6/24/2023 | 0.076893417 | 2.5110E-06 | 20000 | 589,000 | 1.48 | 45,290.22 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 18,770.85 | $30,621.85 | 0.866027897 | 0.61 | 3,505.40 |
| 6/23/2023 | 0.076357184 | 2.5163E-06 | 20000 | 589,000 | 1.48 | 44,974.38 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 18,455.01 | $30,344.29 | 0.873949265 | 0.61 | 3,504.79 |
| 6/22/2023 | 0.076524995 | 2.5424E-06 | 20000 | 589,000 | 1.50 | 45,073.22 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 18,553.85 | $30,099.48 | 0.881057382 | 0.62 | 3,504.18 |
| 6/21/2023 | 0.073832725 | 2.5194E-06 | 20000 | 589,000 | 1.48 | 43,487.47 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 16,968.10 | $29,305.55 | 0.904926574 | 0.58 | 3,503.56 |
| 6/20/2023 | 0.067843451 | 2.4933E-06 | 20000 | 589,000 | 1.47 | 39,959.79 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 13,440.42 | $27,209.60 | 0.974633079 | 0.49 | 3,502.98 |
| 6/19/2023 | 0.065698131 | 2.4779E-06 | 20000 | 589,000 | 1.46 | 38,696.20 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 12,176.83 | $26,513.59 | 1.000217947 | 0.46 | 3,502.49 |
| 6/18/2023 | 0.066120467 | 2.4936E-06 | 20000 | 589,000 | 1.47 | 38,944.96 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 12,425.58 | $26,515.87 | 1.000131974 | 0.47 | 3,502.03 |
| 6/17/2023 | 0.066959722 | 2.5291E-06 | 20000 | 589,000 | 1.49 | 39,439.28 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 12,919.90 | $26,475.27 | 1.001665828 | 0.49 | 3,501.56 |
| 6/16/2023 | 0.064572758 | 2.5059E-06 | 20000 | 589,000 | 1.48 | 38,033.35 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 11,513.98 | $25,768.08 | 1.029156088 | 0.45 | 3,501.07 |
| 6/15/2023 | 0.063118415 | 2.5140E-06 | 20000 | 589,000 | 1.48 | 37,176.75 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 10,657.37 | $25,106.58 | 1.056271681 | 0.42 | 3,500.62 |
| 6/14/2023 | 0.06545737 | 2.5342E-06 | 20000 | 589,000 | 1.49 | 38,554.39 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 12,035.02 | $25,893.37 | 1.026714034 | 0.47 | 3,500.20 |
| 6/13/2023 | 0.066601171 | 2.5615E-06 | 20000 | 589,000 | 1.51 | 39,228.09 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 12,708.72 | $26,000.56 | 1.019953811 | 0.49 | 3,499.73 |
| 6/12/2023 | 0.066933192 | 2.5472E-06 | 20000 | 589,000 | 1.50 | 38,834.65 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 12,315.28 | $25,884.03 | 1.024545595 | 0.48 | 3,499.25 |
| 6/11/2023 | 0.065866743 | 2.5478E-06 | 20000 | 589,000 | 1.50 | 38,795.51 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 12,276.14 | $25,851.48 | 1.025835779 | 0.47 | 3,498.77 |
| 6/10/2023 | 0.067758468 | 2.6220E-06 | 20000 | 589,000 | 1.54 | 39,909.74 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 13,390.36 | $25,841.51 | 1.026231562 | 0.52 | 3,498.29 |
| 6/9/2023 | 0.069403881 | 2.6168E-06 | 20000 | 589,000 | 1.54 | 40,878.89 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 14,359.51 | $26,521.95 | 0.999902716 | 0.54 | 3,497.78 |
| 6/8/2023 | 0.070791247 | 2.6722E-06 | 20000 | 589,000 | 1.57 | 41,696.04 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 15,176.67 | $26,490.84 | 1.001077041 | 0.57 | 3,497.24 |
| 6/7/2023 | 0.073135349 | 2.7317E-06 | 20000 | 589,000 | 1.61 | 43,076.72 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 16,557.35 | $26,772.22 | 0.990055569 | 0.62 | 3,496.66 |
| 6/6/2023 | 0.069021034 | 2.6419E-06 | 20000 | 589,000 | 1.56 | 40,653.39 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 14,134.02 | $26,125.18 | 1.015088449 | 0.54 | 3,496.04 |
| 6/5/2023 | 0.067842377 | 2.5656E-06 | 20000 | 589,000 | 1.51 | 39,959.16 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 13,439.79 | $26,442.72 | 1.002899032 | 0.51 | 3,495.50 |
| 6/4/2023 | 0.069957852 | 2.5748E-06 | 20000 | 589,000 | 1.52 | 41,205.18 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 14,685.80 | $27,169.51 | 0.976071235 | 0.54 | 3,494.99 |
| 6/3/2023 | 0.070836775 | 2.6080E-06 | 20000 | 589,000 | 1.54 | 41,722.86 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 15,203.49 | $27,160.63 | 0.97639008 | 0.56 | 3,494.45 |
| 6/2/2023 | 0.071654339 | 2.6467E-06 | 20000 | 589,000 | 1.56 | 42,204.41 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 15,685.03 | $27,073.01 | 0.979550257 | 0.58 | 3,493.89 |
| 6/1/2023 | 0.071514956 | 2.6574E-06 | 20000 | 589,000 | 1.57 | 42,122.31 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 15,602.94 | $26,911.30 | 0.985436468 | 0.58 | 3,493.32 |
| 5/31/2023 | 0.074021111 | 2.7198E-06 | 20000 | 589,000 | 1.60 | 43,598.43 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 16,944.65 | $27,215.10 | 0.979374623 | 0.62 | 3,492.74 |
| 5/30/2023 | 0.075999651 | 2.7341E-06 | 20000 | 589,000 | 1.61 | 44,763.79 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 18,110.01 | $27,796.21 | 0.95889983 | 0.65 | 3,492.11 |
| 5/29/2023 | 0.075339421 | 2.7027E-06 | 20000 | 589,000 | 1.59 | 44,374.92 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 17,721.14 | $27,875.05 | 0.956367927 | 0.64 | 3,491.46 |
| 5/28/2023 | 0.073705901 | 2.6972E-06 | 20000 | 589,000 | 1.59 | 43,412.78 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 16,758.99 | $27,326.65 | 0.975376838 | 0.61 | 3,490.83 |
| 5/27/2023 | 0.07358499 | 2.7525E-06 | 20000 | 589,000 | 1.62 | 43,341.56 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 16,687.78 | $26,733.19 | 0.997030818 | 0.62 | 3,490.21 |
| 5/26/2023 | 0.0744598 | 2.80126E-06 | 20000 | 589,000 | 1.65 | 43,856.82 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 17,203.04 | $26,580.87 | 1.002743187 | 0.65 | 3,489.59 |
| 5/25/2023 | 0.072395279 | 2.7522E-06 | 20000 | 589,000 | 1.62 | 42,640.82 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,987.04 | $26,304.48 | 1.013279074 | 0.61 | 3,488.94 |
| 5/24/2023 | 0.072648156 | 2.7290E-06 | 20000 | 589,000 | 1.60 | 42,789.76 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 16,135.98 | $26,620.55 | 1.001248301 | 0.61 | 3,488.33 |
| 5/23/2023 | 0.074218972 | 2.7246E-06 | 20000 | 589,000 | 1.60 | 43,714.97 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 17,061.19 | $27,239.77 | 0.97848773 | 0.63 | 3,487.73 |
| 5/22/2023 | 0.073179528 | 2.7288E-06 | 20000 | 589,000 | 1.61 | 43,102.74 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 16,448.96 | $26,816.78 | 0.993921839 | 0.61 | 3,487.10 |
| 5/21/2023 | 0.074292791 | 2.7528E-06 | 20000 | 589,000 | 1.62 | 43,758.45 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 17,104.67 | $26,987.93 | 0.987618579 | 0.63 | 3,486.49 |
| 5/20/2023 | 0.076298478 | 2.8326E-06 | 20000 | 589,000 | 1.67 | 44,939.80 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 18,286.02 | $26,935.44 | 0.98954338 | 0.68 | 3,485.85 |
| 5/19/2023 | 0.077302784 | 2.8766E-06 | 20000 | 589,000 | 1.69 | 45,531.34 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 18,877.56 | $26,872.44 | 0.99186294 | 0.70 | 3,485.17 |
| 5/18/2023 | 0.076516063 | 2.8186E-06 | 20000 | 589,000 | 1.66 | 45,067.96 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 18,414.18 | $27,152.01 | 0.981650555 | 0.68 | 3,484.47 |
| 5/17/2023 | 0.077789599 | 2.8936E-06 | 20000 | 589,000 | 1.70 | 45,818.07 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 19,164.29 | $27,009.60 | 0.986659347 | 0.71 | 3,483.79 |
| 5/16/2023 | 0.07881511 | 2.91163E-06 | 20000 | 589,000 | 1.71 | 46,422.10 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 19,768.32 | $27,069.04 | 0.984659347 | 0.73 | 3,483.08 |
| 5/15/2023 | 0.077168679 | 2.82313E-06 | 20000 | 589,000 | 1.66 | 45,452.35 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 18,798.57 | $27,334.41 | 0.975099818 | 0.69 | 3,482.35 |
| 5/14/2023 | 0.077822014 | 2.8955E-06 | 20000 | 589,000 | 1.70 | 45,837.17 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 19,183.38 | $26,876.86 | 0.991700112 | 0.71 | 3,481.67 |
| 5/13/2023 | 0.081518663 | 3.03818E-06 | 20000 | 589,000 | 1.79 | 48,014.49 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 21,360.71 | $26,831.44 | 0.993378593 | 0.80 | 3,480.95 |
| 5/12/2023 | 0.083529493 | 3.1506E-06 | 20000 | 589,000 | 1.86 | 49,198.87 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 22,545.09 | $26,512.25 | 1.005338245 | 0.85 | 3,480.16 |
| 5/11/2023 | 0.087571557 | 3.20797E-06 | 20000 | 589,000 | 1.89 | 51,579.65 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 24,925.87 | $27,298.15 | 0.976395148 | 0.91 | 3,479.31 |
| 5/10/2023 | 0.102262435 | 3.68455E-06 | 20000 | 589,000 | 2.17 | 60,232.57 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 33,578.79 | $27,754.39 | 0.960344855 | 1.21 | 3,478.39 |
| 5/9/2023 | 0.115983931 | 4.18412E-06 | 20000 | 589,000 | 2.46 | 68,314.54 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 41,660.75 | $27,720.02 | 0.961535331 | 1.50 | 3,477.18 |

Exhibit 5: Expected Revenue and Expenses per TH/s

| [1]<br>Day | [2]<br>Expected USD/TH/s/day | [3]<br>Expected BTC/TH/s/day | [4]<br>Miners Installed | [5]<br>Total Datacenter Hashrate | [6]<br>BTC Revenue | [7]<br>Revenue | [8]<br>MW | [9]<br>Expected Power Expense | [10]<br>Smart Hands + Deduction | [11]<br>Total Hosting Expense | [12]<br>Expected Profit | [13]<br>BTC Price | [14]<br>Expense in BTC | [15]<br>BTC Revenue minus expense in BTC | Accumulated BTC Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/2023 | 0.121644313 | 4.33223E-06 | 20000 | 589,000 | 2.55 | 71,648.50 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 44,994.72 | $ 28,078.92 | 0.94924542 | 1.60 | 3,475.68 |
| 5/7/2023 | 0.095506245 | 3.29392E-06 | 20000 | 589,000 | 1.94 | 56,253.18 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 29,599.40 | $ 28,994.67 | 0.919264791 | 1.02 | 3,474.08 |
| 5/6/2023 | 0.091366919 | 3.131E-06 | 20000 | 589,000 | 1.84 | 53,815.12 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 27,161.33 | $ 29,181.38 | 0.913383123 | 0.93 | 3,473.06 |
| 5/5/2023 | 0.08832874 | 3.0143E-06 | 20000 | 589,000 | 1.78 | 52,025.63 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 25,371.85 | $ 29,303.23 | 0.909585221 | 0.87 | 3,472.13 |
| 5/4/2023 | 0.083881495 | 2.89181E-06 | 20000 | 589,000 | 1.70 | 49,406.20 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 22,752.42 | $ 29,006.58 | 0.9188873 | 0.78 | 3,471.26 |
| 5/3/2023 | 0.084976967 | 2.9738E-06 | 20000 | 589,000 | 1.75 | 50,051.43 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 23,397.65 | $ 28,574.58 | 0.932779476 | 0.82 | 3,470.48 |
| 5/2/2023 | 0.079469915 | 2.80928E-06 | 20000 | 589,000 | 1.65 | 46,807.78 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 20,154.00 | $ 28,288.37 | 0.944221699ⁱ | 0.71 | 3,469.66 |
| 5/1/2023 | 0.077403618 | 2.72156E-06 | 20000 | 589,000 | 1.60 | 45,590.73 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 18,936.95 | $ 28,440.92 | 0.937163247 | 0.67 | 3,468.94 |
| 4/30/2023 | 0.079534444 | 2.70923E-06 | 20000 | 589,000 | 1.60 | 46,845.79 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 20,326.41 | $ 29,356.89 | 0.90334408 | 0.69 | 3,468.28 |
| 4/29/2023 | 0.079569843 | 2.71436E-06 | 20000 | 589,000 | 1.60 | 46,866.64 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 20,347.26 | $ 29,314.36 | 0.904654589 | 0.69 | 3,467.59 |
| 4/28/2023 | 0.079527385 | 2.7099E-06 | 20000 | 589,000 | 1.60 | 46,841.63 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 20,322.26 | $ 29,347.02 | 0.903647952 | 0.69 | 3,466.89 |
| 4/27/2023 | 0.078872988 | 2.69979E-06 | 20000 | 589,000 | 1.59 | 46,371.90 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 19,852.53 | $ 29,161.50 | 0.909396789 | 0.68 | 3,466.20 |
| 4/26/2023 | 0.076963147 | 2.66845E-06 | 20000 | 589,000 | 1.57 | 45,331.29 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 18,811.92 | $ 28,841.84 | 0.919475657 | 0.65 | 3,465.52 |
| 4/25/2023 | 0.073159425 | 2.65686E-06 | 20000 | 589,000 | 1.56 | 43,090.90 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 16,571.53 | $ 27,536.00 | 0.963080208 | 0.60 | 3,464.87 |
| 4/24/2023 | 0.072229625 | 2.62638E-06 | 20000 | 589,000 | 1.55 | 42,543.25 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 16,023.88 | $ 27,501.60 | 0.96428483 | 0.58 | 3,464.26 |
| 4/23/2023 | 0.072331576 | 2.62209E-06 | 20000 | 589,000 | 1.54 | 42,603.30 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 16,083.92 | $ 27,585.48 | 0.961352717 | 0.58 | 3,463.68 |
| 4/22/2023 | 0.072342183 | 2.63709E-06 | 20000 | 589,000 | 1.55 | 42,609.55 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 16,090.17 | $ 27,432.58 | 0.966711007 | 0.59 | 3,463.10 |
| 4/21/2023 | 0.0741653 | 2.65328E-06 | 20000 | 589,000 | 1.56 | 43,683.36 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 17,163.99 | $ 27,952.33 | 0.948735777 | 0.61 | 3,462.51 |
| 4/20/2023 | 0.076310422 | 2.6613E-06 | 20000 | 589,000 | 1.57 | 44,946.84 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 18,427.47 | $ 28,674.10 | 0.924854465 | 0.64 | 3,461.90 |
| 4/19/2023 | 0.079310166 | 2.68124E-06 | 20000 | 589,000 | 1.58 | 46,713.69 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 20,194.31 | $ 29,579.63 | 0.896541877 | 0.68 | 3,461.26 |
| 4/18/2023 | 0.080296116 | 2.68008E-06 | 20000 | 589,000 | 1.58 | 47,294.41 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 20,775.04 | $ 29,960.38 | 0.885148244 | 0.69 | 3,460.57 |
| 4/17/2023 | 0.079561116 | 2.67744E-06 | 20000 | 589,000 | 1.58 | 46,861.50 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 20,342.12 | $ 29,715.33 | 0.892447608 | 0.68 | 3,459.88 |
| 4/16/2023 | 0.081333524 | 2.68157E-06 | 20000 | 589,000 | 1.58 | 47,905.45 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 21,386.07 | $ 30,330.52 | 0.874346236 | 0.71 | 3,459.20 |
| 4/15/2023 | 0.081949219 | 2.69616E-06 | 20000 | 589,000 | 1.59 | 48,268.09 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 21,748.72 | $ 30,394.75 | 0.872498604 | 0.72 | 3,458.49 |
| 4/14/2023 | 0.082616864 | 2.69902E-06 | 20000 | 589,000 | 1.59 | 48,661.33 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 22,141.96 | $ 30,610.00 | 0.866363024 | 0.72 | 3,457.77 |
| 4/13/2023 | 0.083571473 | 2.69744E-06 | 20000 | 589,000 | 1.59 | 49,045.60 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 22,526.22 | $ 30,240.32 | 0.876954128 | 0.71 | 3,457.05 |
| 4/12/2023 | 0.081060889 | 2.70009E-06 | 20000 | 589,000 | 1.59 | 47,744.86 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 21,225.49 | $ 30,021.59 | 0.883343429 | 0.71 | 3,456.34 |
| 4/11/2023 | 0.081530218 | 2.70629E-06 | 20000 | 589,000 | 1.59 | 48,021.30 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 21,501.93 | $ 30,126.16 | 0.880277259 | 0.71 | 3,455.63 |
| 4/10/2023 | 0.07681827 | 2.68395E-06 | 20000 | 589,000 | 1.58 | 45,245.96 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 18,726.59 | $ 28,621.39 | 0.926557683 | 0.65 | 3,454.92 |
| 4/9/2023 | 0.075080258 | 2.6786E-06 | 20000 | 589,000 | 1.58 | 44,222.27 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 17,702.90 | $ 28,029.61 | 0.946119848 | 0.63 | 3,454.26 |
| 4/8/2023 | 0.075526719 | 2.6966E-06 | 20000 | 589,000 | 1.59 | 44,485.24 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 17,965.86 | $ 28,087.84 | 0.946855335 | 0.64 | 3,453.63 |
| 4/7/2023 | 0.075572782 | 2.7108E-06 | 20000 | 589,000 | 1.60 | 44,630.17 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 18,110.80 | $ 27,952.23 | 0.948739075 | 0.65 | 3,452.99 |
| 4/6/2023 | 0.077196536 | 2.75505E-06 | 20000 | 589,000 | 1.62 | 45,468.76 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 18,949.39 | $ 28,020.02 | 0.946443836 | 0.68 | 3,452.34 |
| 4/5/2023 | 0.078757838 | 2.77708E-06 | 20000 | 589,000 | 1.64 | 46,388.37 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 19,868.99 | $ 28,359.93 | 0.935100059 | 0.70 | 3,451.67 |
| 4/4/2023 | 0.07803935 | 2.77888E-06 | 20000 | 589,000 | 1.64 | 45,965.18 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 19,445.80 | $ 28,083.02 | 0.94432072 | 0.69 | 3,450.97 |
| 4/3/2023 | 0.077196797 | 2.57769E-06 | 20000 | 589,000 | 1.52 | 45,468.91 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 18,949.54 | $ 27,993.29 | 0.947347354 | 0.68 | 3,450.27 |
| 4/2/2023 | 0.078130392 | 2.76146E-06 | 20000 | 589,000 | 1.63 | 46,018.80 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 19,499.43 | $ 28,291.17 | 0.937306509 | 0.69 | 3,449.60 |
| 4/1/2023 | 0.079563722 | 2.79517E-06 | 20000 | 589,000 | 1.65 | 46,863.03 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 20,343.66 | $ 28,464.69 | 0.931658589 | 0.71 | 3,448.91 |
| 3/31/2023 | 0.077848227 | 2.75939E-06 | 20000 | 589,000 | 1.63 | 45,852.61 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 19,198.82 | $ 28,212.09 | 0.947764609 | 0.68 | 3,448.19 |
| 3/30/2023 | 0.078444278 | 2.76317E-06 | 20000 | 589,000 | 1.63 | 46,203.68 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 19,549.90 | $ 28,389.13 | 0.938869613 | 0.69 | 3,447.51 |
| 3/29/2023 | 0.077798506 | 2.769E-06 | 20000 | 589,000 | 1.63 | 45,823.32 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 19,169.54 | $ 28,096.26 | 0.948659416 | 0.68 | 3,446.82 |
| 3/28/2023 | 0.074725638 | 2.76334E-06 | 20000 | 589,000 | 1.63 | 44,013.40 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 17,359.62 | $ 27,041.80 | 0.985651302 | 0.64 | 3,446.14 |
| 3/27/2023 | 0.075761276 | 2.74862E-06 | 20000 | 589,000 | 1.62 | 44,623.39 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 17,969.61 | $ 27,563.38 | 0.966999637 | 0.65 | 3,445.50 |
| 3/26/2023 | 0.076542113 | 2.75831E-06 | 20000 | 589,000 | 1.62 | 45,083.30 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 18,429.52 | $ 27,749.64 | 0.960509167 | 0.66 | 3,444.85 |
| 3/25/2023 | 0.076860223 | 2.79276E-06 | 20000 | 589,000 | 1.64 | 45,270.67 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 18,616.89 | $ 27,521.27 | 0.968479187 | 0.68 | 3,444.18 |
| 3/24/2023 | 0.078094803 | 2.7898E-06 | 20000 | 589,000 | 1.64 | 45,997.84 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 19,344.06 | $ 27,992.65 | 0.952170587 | 0.69 | 3,443.51 |
| 3/23/2023 | 0.082849573 | 2.97669E-06 | 20000 | 589,000 | 1.75 | 48,798.40 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 22,144.62 | $ 27,832.79 | 0.957639527 | 0.80 | 3,442.82 |
| 3/22/2023 | 0.083731147 | 2.97995E-06 | 20000 | 589,000 | 1.76 | 49,317.65 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 22,663.86 | $ 28,098.20 | 0.948593829 | 0.81 | 3,442.02 |
| 3/21/2023 | 0.083447455 | 2.97861E-06 | 20000 | 589,000 | 1.75 | 49,150.55 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 22,496.77 | $ 28,015.52 | 0.951393292 | 0.80 | 3,441.21 |
| 3/20/2023 | 0.083108521 | 2.97523E-06 | 20000 | 589,000 | 1.75 | 48,950.92 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 22,297.14 | $ 27,933.51 | 0.954186727 | 0.80 | 3,440.41 |
| 3/19/2023 | 0.081758341 | 2.97308E-06 | 20000 | 589,000 | 1.75 | 48,155.66 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 21,501.88 | $ 27,499.56 | 0.969243795 | 0.78 | 3,439.61 |
| 3/18/2023 | 0.082485482 | 3.00992E-06 | 20000 | 589,000 | 1.77 | 48,583.95 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 21,930.17 | $ 27,404.53 | 0.972604851 | 0.80 | 3,438.83 |
| 3/17/2023 | 0.079284813 | 3.00906E-06 | 20000 | 589,000 | 1.77 | 46,698.75 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 20,044.97 | $ 26,348.68 | 1.011579275 | 0.76 | 3,438.03 |
| 3/16/2023 | 0.074004216 | 2.99401E-06 | 20000 | 589,000 | 1.76 | 43,588.48 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 16,934.70 | $ 24,717.42 | 1.078339959 | 0.69 | 3,437.27 |
| 3/15/2023 | 0.0742076 | 3.00546E-06 | 20000 | 589,000 | 1.77 | 43,708.28 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 17,054.49 | $ 24,690.93 | 1.079496968 | 0.69 | 3,436.58 |
| 3/14/2023 | 0.07145941 | 2.97919E-06 | 20000 | 589,000 | 1.75 | 43,671.96 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 17,018.18 | $ 24,387.94 | 1.070951554 | 0.68 | 3,435.89 |
| 3/13/2023 | 0.06824723 | 2.95613E-06 | 20000 | 589,000 | 1.74 | 40,197.62 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 13,543.84 | $ 23,086.67 | 1.154509706 | 0.59 | 3,435.21 |
| 3/12/2023 | 0.061474709 | 2.95265E-06 | 20000 | 589,000 | 1.74 | 36,206.08 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 9,554.82 | $ 20,820.16 | 1.28019132 | 0.46 | 3,434.62 |
| 3/11/2023 | 0.061008192 | 2.99312E-06 | 20000 | 589,000 | 1.76 | 35,933.83 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 9,280.04 | $ 20,382.83 | 1.307658393 | 0.46 | 3,434.16 |
| 3/10/2023 | 0.061426422 | 3.07567E-06 | 20000 | 589,000 | 1.81 | 36,180.16 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 9,526.38 | $ 19,971.75 | 1.334574133 | 0.48 | 3,433.71 |
| 3/9/2023 | 0.065181151 | 3.0444E-06 | 20000 | 589,000 | 1.79 | 38,391.70 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 11,737.92 | $ 21,410.17 | 1.244912051 | 0.55 | 3,433.23 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.* — *Confidential*

Exhibit 5: Expected Revenue and Expenses per TH/s

| [1] Day | [2] Expected USD/TH/s/day | [3] Expected BTC/TH/s/day | [4] Miners Installed | [5] Total Datacenter Hashrate | [6] BTC Revenue | [7] Revenue | [8] MW | [9] Expected Power Expense | [10] Smart Hands + Deduction | [11] Total Hosting Expense | [12] Expected Profit | [13] BTC Price | [14] Expense in BTC | [15] BTC Revenue minus expense in BTC | Accumulated BTC Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/8/2023 | 0.066048959 | 2.99529E-06 | 20000 | 589,000 | 1.76 | 38,902.84 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 12,249.05 | 22,050.92 | 0.56 | 1.20873792 | 3,432.68 |
| 3/7/2023 | 0.067032191 | 3.00192E-06 | 20000 | 589,000 | 1.77 | 39,481.96 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 12,828.18 | 22,329.76 | 0.57 | 1.193644138 | 3,432.13 |
| 3/6/2023 | 0.06683176 | 2.98132E-06 | 20000 | 589,000 | 1.76 | 39,363.91 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 12,710.12 | 22,416.85 | 0.57 | 1.189006645 | 3,431.55 |
| 3/5/2023 | 0.066690091 | 2.97431E-06 | 20000 | 589,000 | 1.75 | 39,280.46 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 12,626.68 | 22,422.05 | 0.56 | 1.188730785 | 3,430.99 |
| 3/4/2023 | 0.066808269 | 2.99155E-06 | 20000 | 589,000 | 1.76 | 39,350.07 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 12,696.29 | 22,332.35 | 0.57 | 1.193505414 | 3,430.42 |
| 3/3/2023 | 0.066739498 | 3.00377E-06 | 20000 | 589,000 | 1.77 | 39,662.96 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 13,009.18 | 22,418.31 | 0.58 | 1.188929328 | 3,429.86 |
| 3/2/2023 | 0.069990045 | 2.98676E-06 | 20000 | 589,000 | 1.76 | 41,218.25 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 14,564.46 | 23,430.11 | 0.62 | 1.13758672 | 3,429.28 |
| 3/1/2023 | 0.070912027 | 3.00493E-06 | 20000 | 589,000 | 1.77 | 41,767.18 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,113.40 | 23,598.56 | 0.64 | 1.129466554 | 3,428.65 |
| 2/28/2023 | 0.07015947 | 3.00156E-06 | 20000 | 589,000 | 1.77 | 41,323.93 | 38.745 | 30,686.04 | (4,464.29) | 26,221.75 | 15,102.17 | 23,374.33 | 0.65 | 1.121818199 | 3,428.01 |
| 2/27/2023 | 0.069647097 | 2.97007E-06 | 20000 | 589,000 | 1.75 | 41,022.14 | 38.745 | 30,686.04 | (4,464.29) | 26,221.75 | 14,800.39 | 23,449.67 | 0.63 | 1.118214067 | 3,427.37 |
| 2/26/2023 | 0.069243565 | 2.97642E-06 | 20000 | 589,000 | 1.76 | 40,784.46 | 38.745 | 30,686.04 | (4,464.29) | 26,221.75 | 14,562.71 | 23,264.08 | 0.63 | 1.127134707 | 3,426.74 |
| 2/25/2023 | 0.069337357 | 3.00813E-06 | 20000 | 589,000 | 1.77 | 40,839.70 | 38.745 | 30,686.04 | (4,464.29) | 26,221.75 | 14,617.95 | 23,050.02 | 0.63 | 1.137602095 | 3,426.11 |
| 2/24/2023 | 0.077349195 | 3.27317E-06 | 20000 | 589,000 | 1.93 | 45,558.68 | 38.745 | 30,686.04 | (4,464.29) | 26,221.75 | 19,336.92 | 23,631.31 | 0.82 | 1.109619065 | 3,425.48 |
| 2/23/2023 | 0.078927416 | 3.27093E-06 | 20000 | 589,000 | 1.93 | 46,488.25 | 38.745 | 30,686.04 | (4,464.29) | 26,221.75 | 20,266.49 | 24,129.97 | 0.84 | 1.086688117 | 3,424.66 |
| 2/22/2023 | 0.078558438 | 3.27086E-06 | 20000 | 589,000 | 1.93 | 46,270.92 | 38.745 | 30,686.04 | (4,464.29) | 26,221.75 | 20,049.17 | 24,017.69 | 0.83 | 1.091768272 | 3,423.82 |
| 2/21/2023 | 0.080742832 | 3.26965E-06 | 20000 | 589,000 | 1.93 | 47,557.53 | 38.745 | 30,686.04 | (4,464.29) | 26,221.75 | 21,335.77 | 24,694.63 | 0.86 | 1.061840528 | 3,422.98 |
| 2/20/2023 | 0.080540458 | 3.26561E-06 | 20000 | 589,000 | 1.92 | 47,438.33 | 38.745 | 30,686.04 | (4,464.29) | 26,221.75 | 21,216.58 | 24,663.24 | 0.86 | 1.063191931 | 3,422.12 |
| 2/19/2023 | 0.080445343 | 3.26417E-06 | 20000 | 589,000 | 1.92 | 47,382.31 | 38.745 | 30,686.04 | (4,464.29) | 26,221.75 | 21,160.55 | 24,644.96 | 0.86 | 1.063980532 | 3,421.26 |
| 2/18/2023 | 0.080769167 | 3.28113E-06 | 20000 | 589,000 | 1.93 | 47,573.04 | 38.745 | 30,686.04 | (4,464.29) | 26,221.75 | 21,351.29 | 24,616.30 | 0.87 | 1.065219163 | 3,420.40 |
| 2/17/2023 | 0.079274341 | 3.3006E-06 | 20000 | 589,000 | 1.94 | 46,692.59 | 38.745 | 30,686.04 | (4,464.29) | 26,221.75 | 20,470.83 | 24,018.17 | 0.85 | 1.091746519 | 3,419.53 |
| 2/16/2023 | 0.081338933 | 3.30468E-06 | 20000 | 589,000 | 1.94 | 47,908.63 | 38.745 | 30,686.04 | (4,464.29) | 26,221.75 | 21,686.88 | 24,613.27 | 0.88 | 1.065350143 | 3,418.68 |
| 2/15/2023 | 0.075272624 | 3.31531E-06 | 20000 | 589,000 | 1.95 | 44,335.58 | 38.745 | 30,686.04 | (4,464.29) | 26,221.75 | 18,113.82 | 22,704.55 | 0.80 | 1.154911793 | 3,417.80 |
| 2/14/2023 | 0.072123113 | 3.29157E-06 | 20000 | 589,000 | 1.94 | 42,480.51 | 38.745 | 30,686.04 | (4,464.29) | 26,221.75 | 16,258.76 | 21,911.48 | 0.74 | 1.196712904 | 3,417.00 |
| 2/13/2023 | 0.071106757 | 3.27776E-06 | 20000 | 589,000 | 1.93 | 41,881.88 | 38.745 | 30,686.04 | (4,464.29) | 26,221.75 | 15,660.13 | 21,693.73 | 0.72 | 1.208725094 | 3,416.26 |
| 2/12/2023 | 0.07157403 | 3.2735E-06 | 20000 | 589,000 | 1.93 | 42,157.10 | 38.745 | 30,686.04 | (4,464.29) | 26,221.75 | 15,935.35 | 21,841.74 | 0.73 | 1.199272791 | 3,415.54 |
| 2/11/2023 | 0.071355919 | 3.2878E-06 | 20000 | 589,000 | 1.94 | 42,028.64 | 38.745 | 30,686.04 | (4,464.29) | 26,221.75 | 15,806.88 | 21,702.68 | 0.73 | 1.20822673 | 3,414.81 |
| 2/10/2023 | 0.071153271 | 3.26743E-06 | 20000 | 589,000 | 1.92 | 41,909.28 | 38.745 | 30,686.04 | (4,464.29) | 26,221.75 | 15,687.52 | 21,776.53 | 0.72 | 1.204129004 | 3,414.08 |
| 2/9/2023 | 0.073546769 | 3.26388E-06 | 20000 | 589,000 | 1.92 | 43,319.05 | 38.745 | 30,686.04 | (4,464.29) | 26,221.75 | 17,097.29 | 22,533.55 | 0.76 | 1.163676275 | 3,413.36 |
| 2/8/2023 | 0.075444496 | 3.26614E-06 | 20000 | 589,000 | 1.92 | 44,436.81 | 38.745 | 30,686.04 | (4,464.29) | 26,221.75 | 18,215.05 | 23,098.97 | 0.79 | 1.135191464 | 3,412.60 |
| 2/7/2023 | 0.075176285 | 3.27064E-06 | 20000 | 589,000 | 1.93 | 44,278.83 | 38.745 | 30,686.04 | (4,464.29) | 26,221.75 | 18,057.08 | 22,985.20 | 0.79 | 1.140810301 | 3,411.81 |
| 2/6/2023 | 0.074528135 | 3.2533E-06 | 20000 | 589,000 | 1.92 | 43,897.07 | 38.745 | 30,686.04 | (4,464.29) | 26,221.75 | 17,675.32 | 22,908.48 | 0.77 | 1.144630718 | 3,411.03 |
| 2/5/2023 | 0.075345924 | 3.24763E-06 | 20000 | 589,000 | 1.91 | 44,378.75 | 38.745 | 30,686.04 | (4,464.29) | 26,221.75 | 18,156.99 | 23,200.30 | 0.78 | 1.13023352 | 3,410.26 |
| 2/4/2023 | 0.077002156 | 3.29192E-06 | 20000 | 589,000 | 1.94 | 45,354.27 | 38.745 | 30,686.04 | (4,464.29) | 26,221.75 | 19,132.52 | 23,391.27 | 0.82 | 1.121005941 | 3,409.47 |
| 2/3/2023 | 0.076863799 | 3.27376E-06 | 20000 | 589,000 | 1.93 | 45,272.78 | 38.745 | 30,686.04 | (4,464.29) | 26,221.75 | 19,051.02 | 23,478.73 | 0.81 | 1.116830088 | 3,408.65 |
| 2/2/2023 | 0.077921863 | 3.27148E-06 | 20000 | 589,000 | 1.93 | 45,895.98 | 38.745 | 30,686.04 | (4,464.29) | 26,221.75 | 19,674.22 | 23,818.54 | 0.83 | 1.10089678 | 3,407.84 |
| 2/1/2023 | 0.075592575 | 3.27726E-06 | 20000 | 589,000 | 1.93 | 44,720.27 | 38.745 | 30,686.04 | (4,464.29) | 26,221.75 | 18,498.51 | 23,167.43 | 0.83 | 1.131836802 | 3,407.02 |
| 1/31/2023 | 0.074713434 | 3.25338E-06 | 20000 | 589,000 | 1.92 | 44,006.21 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 17,352.43 | 22,964.87 | 0.76 | 1.160632951 | 3,406.22 |
| 1/30/2023 | 0.075081189 | 3.22556E-06 | 20000 | 589,000 | 1.90 | 44,222.82 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 17,569.04 | 23,276.94 | 0.75 | 1.145072213 | 3,405.46 |
| 1/29/2023 | 0.076477538 | 3.26318E-06 | 20000 | 589,000 | 1.92 | 45,045.27 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 18,391.49 | 23,436.52 | 0.78 | 1.137275598 | 3,404.71 |
| 1/28/2023 | 0.078164594 | 3.3946E-06 | 20000 | 589,000 | 2.00 | 46,038.95 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 19,385.16 | 23,026.17 | 0.84 | 1.157543016 | 3,403.92 |
| 1/27/2023 | 0.077906758 | 3.38736E-06 | 20000 | 589,000 | 2.00 | 45,887.08 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 19,233.30 | 23,099.25 | 0.84 | 1.158897691 | 3,403.08 |
| 1/26/2023 | 0.078038182 | 3.38282E-06 | 20000 | 589,000 | 1.99 | 45,964.49 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 19,310.71 | 23,069.00 | 0.84 | 1.155394122 | 3,402.25 |
| 1/25/2023 | 0.077173823 | 3.39854E-06 | 20000 | 589,000 | 2.00 | 45,455.38 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 18,801.60 | 22,707.94 | 0.83 | 1.173764649 | 3,401.41 |
| 1/24/2023 | 0.078113785 | 3.40133E-06 | 20000 | 589,000 | 2.00 | 46,009.02 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 19,355.24 | 22,965.68 | 0.84 | 1.160591833 | 3,400.58 |
| 1/23/2023 | 0.077506308 | 3.39476E-06 | 20000 | 589,000 | 2.00 | 45,651.22 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 18,997.43 | 22,831.15 | 0.83 | 1.167430379 | 3,399.74 |
| 1/22/2023 | 0.077460172 | 3.39651E-06 | 20000 | 589,000 | 2.00 | 45,624.04 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 18,970.26 | 22,805.81 | 0.83 | 1.168727822 | 3,398.91 |
| 1/21/2023 | 0.078355701 | 3.42421E-06 | 20000 | 589,000 | 2.02 | 46,151.51 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 19,497.73 | 22,882.94 | 0.85 | 1.164788503 | 3,398.07 |
| 1/20/2023 | 0.072661884 | 3.41015E-06 | 20000 | 589,000 | 2.01 | 42,797.85 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 16,144.07 | 21,307.53 | 0.76 | 1.250909326 | 3,397.22 |
| 1/19/2023 | 0.070976976 | 3.40435E-06 | 20000 | 589,000 | 2.01 | 41,805.44 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,151.66 | 20,848.88 | 0.73 | 1.27842748 | 3,396.46 |
| 1/18/2023 | 0.071774543 | 3.39826E-06 | 20000 | 589,000 | 2.00 | 42,275.21 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,621.42 | 21,120.94 | 0.74 | 1.261959882 | 3,395.74 |
| 1/17/2023 | 0.071745498 | 3.38515E-06 | 20000 | 589,000 | 1.99 | 42,258.10 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,604.32 | 21,194.17 | 0.73 | 1.257599864 | 3,395.00 |
| 1/16/2023 | 0.070957252 | 3.37261E-06 | 20000 | 589,000 | 1.99 | 41,793.82 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,140.04 | 21,039.27 | 0.72 | 1.266858643 | 3,394.26 |
| 1/15/2023 | 0.076510639 | 3.68227E-06 | 20000 | 589,000 | 2.17 | 45,064.77 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 18,410.98 | 20,778.13 | 0.89 | 1.282789448 | 3,393.54 |
| 1/14/2023 | 0.078001592 | 3.74673E-06 | 20000 | 589,000 | 2.21 | 45,942.94 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 19,289.16 | 20,818.56 | 0.93 | 1.280289657 | 3,392.66 |
| 1/13/2023 | 0.071603608 | 3.73337E-06 | 20000 | 589,000 | 2.21 | 42,174.52 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,520.74 | 19,075.01 | 0.81 | 1.397314046 | 3,391.73 |
| 1/12/2023 | 0.069699986 | 3.74545E-06 | 20000 | 589,000 | 2.21 | 40,464.29 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 13,810.51 | 18,342.25 | 0.75 | 1.453136288 | 3,390.92 |
| 1/11/2023 | 0.06507658 | 3.72827E-06 | 20000 | 589,000 | 2.20 | 38,330.11 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 11,676.32 | 17,454.91 | 0.67 | 1.527007887 | 3,390.16 |
| 1/10/2023 | 0.064470694 | 3.72906E-06 | 20000 | 589,000 | 2.20 | 37,973.24 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 11,319.46 | 17,286.49 | 0.65 | 1.541885246 | 3,389.49 |
| 1/9/2023 | 0.064119615 | 3.72036E-06 | 20000 | 589,000 | 2.19 | 37,766.45 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 11,112.67 | 17,234.79 | 0.64 | 1.546510157 | 3,388.84 |
| 1/8/2023 | 0.062983047 | 3.71737E-06 | 20000 | 589,000 | 2.19 | 37,097.01 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 10,443.23 | 16,942.92 | 0.62 | 1.573151458 | 3,388.19 |
| 1/7/2023 | 0.063014799 | 3.72148E-06 | 20000 | 589,000 | 2.19 | 37,115.72 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 10,461.93 | 16,932.71 | 0.62 | 1.574100438 | 3,387.58 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.* *Confidential*

Exhibit 5: Expected Revenue and Expenses per TH/s

| [1] Day | [2] Expected USD/TH/day | [3] Expected BTC/TH/day | [4] Miners Installed | [5] Total Datacenter Hashrate | [6] BTC Revenue | [7] Revenue | [8] MW | [9] Expected Power Expense | [10] Smart Hands + Deduction | [11] Total Hosting Expense | [12] Expected Profit | [13] BTC Price | [14] Expense in BTC | [15] BTC Revenue minus expense in BTC | Accumulated BTC Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/6/2023 | 0.062920127 | 3.74006E-06 | 20000 | 589,000 | 2.20 | 37,059.95 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 10,406.17 | $16,823.30 | 1.584337239 | 0.62 | 3,386.96 |
| 1/5/2023 | 0.063023427 | 3.74544E-06 | 20000 | 589,000 | 2.21 | 37,120.80 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 10,467.02 | $16,826.73 | 1.584014628 | 0.62 | 3,386.34 |
| 1/4/2023 | 0.062963458 | 3.70256E-06 | 20000 | 589,000 | 2.20 | 37,485.08 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 10,431.70 | $16,823.61 | 1.584308026 | 0.62 | 3,385.72 |
| 1/3/2023 | 0.061772894 | 3.70256E-06 | 20000 | 589,000 | 2.18 | 36,384.23 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 9,730.45 | $16,683.85 | 1.597580087 | 0.58 | 3,385.10 |
| 1/2/2023 | 0.059767392 | 3.58256E-06 | 20000 | 589,000 | 2.11 | 35,202.99 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 8,549.21 | $16,682.87 | 1.597673344 | 0.51 | 3,384.52 |
| 1/1/2023 | 0.059424224 | 3.59092E-06 | 20000 | 589,000 | 2.12 | 35,000.87 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 8,347.09 | $16,548.48 | 1.610648155 | 0.50 | 3,384.00 |
| 12/31/2022 | 0.059841208 | 3.61385E-06 | 20000 | 589,000 | 2.13 | 35,246.47 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 8,592.69 | $16,558.86 | 1.609638526 | 0.52 | 3,383.50 |
| 12/30/2022 | 0.060158359 | 3.63701E-06 | 20000 | 589,000 | 2.14 | 35,433.27 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 8,779.49 | $16,540.59 | 1.61141655 | 0.53 | 3,382.98 |
| 12/29/2022 | 0.060269986 | 3.63423E-06 | 20000 | 589,000 | 2.14 | 35,499.02 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 8,845.24 | $16,583.96 | 1.607202505 | 0.53 | 3,382.45 |
| 12/28/2022 | 0.060620872 | 3.64531E-06 | 20000 | 589,000 | 2.15 | 35,705.69 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 9,051.91 | $16,629.84 | 1.602768668 | 0.54 | 3,381.92 |
| 12/27/2022 | 0.061259366 | 3.64683E-06 | 20000 | 589,000 | 2.15 | 36,081.77 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 9,427.98 | $16,797.98 | 1.586725179 | 0.56 | 3,381.37 |
| 12/26/2022 | 0.060928193 | 3.61671E-06 | 20000 | 589,000 | 2.13 | 35,886.71 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 9,232.92 | $16,846.28 | 1.582175851 | 0.55 | 3,380.81 |
| 12/25/2022 | 0.061177429 | 3.63815E-06 | 20000 | 589,000 | 2.14 | 36,033.51 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 9,379.72 | $16,815.55 | 1.585067919 | 0.56 | 3,380.26 |
| 12/24/2022 | 0.061307345 | 3.64296E-06 | 20000 | 589,000 | 2.15 | 36,110.03 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 9,456.24 | $16,829.00 | 1.583800489 | 0.56 | 3,379.70 |
| 12/23/2022 | 0.060972733 | 3.62365E-06 | 20000 | 589,000 | 2.13 | 35,912.94 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 9,259.16 | $16,826.32 | 1.584053358 | 0.55 | 3,379.14 |
| 12/22/2022 | 0.060785135 | 3.62311E-06 | 20000 | 589,000 | 2.13 | 35,802.44 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 9,148.66 | $16,777.05 | 1.588704928 | 0.55 | 3,378.59 |
| 12/21/2022 | 0.061053981 | 3.62801E-06 | 20000 | 589,000 | 2.14 | 35,960.79 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 9,307.01 | $16,828.52 | 1.583845945 | 0.55 | 3,378.05 |
| 12/20/2022 | 0.060957503 | 3.6306E-06 | 20000 | 589,000 | 2.14 | 35,903.97 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 9,250.19 | $16,789.91 | 1.587487952 | 0.55 | 3,377.49 |
| 12/19/2022 | 0.061455259 | 3.68455E-06 | 20000 | 589,000 | 2.17 | 36,197.15 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 9,543.37 | $16,679.17 | 1.59802794 | 0.57 | 3,376.94 |
| 12/18/2022 | 0.062445238 | 3.7314E-06 | 20000 | 589,000 | 2.20 | 36,780.25 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 10,126.46 | $16,735.05 | 1.592692313 | 0.61 | 3,376.37 |
| 12/17/2022 | 0.062734849 | 3.75597E-06 | 20000 | 589,000 | 2.21 | 36,950.83 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 10,297.04 | $16,702.70 | 1.595776626 | 0.62 | 3,375.77 |
| 12/16/2022 | 0.06392901 | 3.73957E-06 | 20000 | 589,000 | 2.20 | 37,654.19 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 11,000.41 | $17,095.27 | 1.559131585 | 0.64 | 3,375.15 |
| 12/15/2022 | 0.065945549 | 3.75703E-06 | 20000 | 589,000 | 2.21 | 38,841.93 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 12,188.15 | $17,580.83 | 1.516071087 | 0.69 | 3,374.51 |
| 12/14/2022 | 0.066443087 | 3.7178E-06 | 20000 | 589,000 | 2.19 | 39,134.98 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 12,481.20 | $17,871.64 | 1.491401302 | 0.70 | 3,373.81 |
| 12/13/2022 | 0.065102769 | 3.72655E-06 | 20000 | 589,000 | 2.19 | 38,345.53 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 11,691.75 | $17,469.99 | 1.52568948 | 0.67 | 3,373.11 |
| 12/12/2022 | 0.063049698 | 3.70878E-06 | 20000 | 589,000 | 2.18 | 37,136.27 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 10,482.49 | $17,000.10 | 1.567859996 | 0.62 | 3,372.45 |
| 12/11/2022 | 0.063646349 | 3.70985E-06 | 20000 | 589,000 | 2.19 | 37,487.70 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 10,833.92 | $17,156.03 | 1.553609855 | 0.63 | 3,371.83 |
| 12/10/2022 | 0.063902696 | 3.72417E-06 | 20000 | 589,000 | 2.19 | 37,638.69 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 10,984.91 | $17,158.90 | 1.553350349 | 0.64 | 3,371.20 |
| 12/9/2022 | 0.064011891 | 3.72445E-06 | 20000 | 589,000 | 2.19 | 37,703.00 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 11,049.22 | $17,186.93 | 1.550817271 | 0.64 | 3,370.56 |
| 12/8/2022 | 0.063086766 | 3.72564E-06 | 20000 | 589,000 | 2.19 | 37,158.10 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 10,504.32 | $16,933.13 | 1.574060862 | 0.62 | 3,369.91 |
| 12/7/2022 | 0.063423403 | 3.7568E-06 | 20000 | 589,000 | 2.21 | 37,356.38 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 10,702.60 | $16,882.30 | 1.5788026 | 0.63 | 3,369.29 |
| 12/6/2022 | 0.063449576 | 3.73275E-06 | 20000 | 589,000 | 2.20 | 37,371.80 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 10,718.02 | $16,998.10 | 1.568045114 | 0.63 | 3,368.66 |
| 12/5/2022 | 0.059670403 | 3.47474E-06 | 20000 | 589,000 | 2.05 | 35,145.87 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 8,492.09 | $17,172.63 | 1.552108547 | 0.49 | 3,368.03 |
| 12/4/2022 | 0.059269446 | 3.48271E-06 | 20000 | 589,000 | 2.05 | 34,909.70 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 8,255.92 | $17,018.18 | 1.566194956 | 0.49 | 3,367.53 |
| 12/3/2022 | 0.059810608 | 3.52381E-06 | 20000 | 589,000 | 2.08 | 35,228.45 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 8,574.67 | $16,973.27 | 1.570338489 | 0.51 | 3,367.05 |
| 12/2/2022 | 0.059696012 | 3.51899E-06 | 20000 | 589,000 | 2.07 | 35,160.95 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 8,507.17 | $16,963.94 | 1.571202043 | 0.50 | 3,366.54 |
| 12/1/2022 | 0.059836566 | 3.50813E-06 | 20000 | 589,000 | 2.07 | 35,243.74 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 8,589.96 | $17,056.53 | 1.562673611 | 0.50 | 3,366.04 |
| 11/30/2022 | 0.059048786 | 3.4938E-06 | 20000 | 589,000 | 2.06 | 34,779.74 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 8,260.36 | $16,901.03 | 1.569098514 | 0.49 | 3,365.54 |
| 11/29/2022 | 0.057378748 | 3.49714E-06 | 20000 | 589,000 | 2.06 | 33,796.08 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 7,276.71 | $16,407.35 | 1.616310775 | 0.44 | 3,365.05 |
| 11/28/2022 | 0.056401446 | 3.4805E-06 | 20000 | 589,000 | 2.05 | 33,220.45 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 6,701.08 | $16,204.98 | 1.63649564 | 0.41 | 3,364.61 |
| 11/27/2022 | 0.057817717 | 3.49721E-06 | 20000 | 589,000 | 2.06 | 34,054.64 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 7,535.26 | $16,532.54 | 1.604071075 | 0.46 | 3,364.19 |
| 11/26/2022 | 0.058407326 | 3.52866E-06 | 20000 | 589,000 | 2.08 | 34,401.92 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 7,882.54 | $16,551.33 | 1.602259073 | 0.48 | 3,363.74 |
| 11/25/2022 | 0.057865016 | 3.51054E-06 | 20000 | 589,000 | 2.07 | 34,082.49 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 7,563.12 | $16,483.21 | 1.608872351 | 0.46 | 3,363.26 |
| 11/24/2022 | 0.058450418 | 3.52281E-06 | 20000 | 589,000 | 2.07 | 34,427.30 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 7,907.92 | $16,592.01 | 1.598322271 | 0.48 | 3,362.80 |
| 11/23/2022 | 0.057880188 | 3.51733E-06 | 20000 | 589,000 | 2.07 | 34,091.43 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 7,572.06 | $16,455.69 | 1.611562074 | 0.46 | 3,362.33 |
| 11/22/2022 | 0.055923401 | 3.51039E-06 | 20000 | 589,000 | 2.07 | 32,938.88 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 6,419.51 | $15,930.83 | 1.664657326 | 0.40 | 3,361.87 |
| 11/21/2022 | 0.055857106 | 3.48737E-06 | 20000 | 589,000 | 2.05 | 32,899.84 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 6,380.46 | $16,016.97 | 1.655704583 | 0.40 | 3,361.46 |
| 11/20/2022 | 0.057913017 | 3.49514E-06 | 20000 | 589,000 | 2.06 | 34,110.77 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 7,591.39 | $16,569.58 | 1.600485662 | 0.46 | 3,361.06 |
| 11/19/2022 | 0.059249981 | 3.56354E-06 | 20000 | 589,000 | 2.10 | 34,898.24 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 8,378.87 | $16,626.72 | 1.594985625 | 0.50 | 3,360.61 |
| 11/18/2022 | 0.05982728 | 3.57743E-06 | 20000 | 589,000 | 2.11 | 35,238.27 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 8,718.89 | $16,723.55 | 1.585750494 | 0.52 | 3,360.10 |
| 11/17/2022 | 0.058922497 | 3.55023E-06 | 20000 | 589,000 | 2.09 | 34,705.35 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 8,185.98 | $16,596.82 | 1.597858334 | 0.49 | 3,359.59 |
| 11/16/2022 | 0.059199172 | 3.54871E-06 | 20000 | 589,000 | 2.09 | 34,868.31 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 8,348.94 | $16,681.89 | 1.589710045 | 0.50 | 3,359.09 |
| 11/15/2022 | 0.059533109 | 3.54074E-06 | 20000 | 589,000 | 2.09 | 35,065.00 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 8,545.63 | $16,813.75 | 1.577243209 | 0.51 | 3,358.59 |
| 11/14/2022 | 0.057501901 | 3.49791E-06 | 20000 | 589,000 | 2.06 | 33,868.62 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 7,349.25 | $16,438.92 | 1.613206513 | 0.45 | 3,358.08 |
| 11/13/2022 | 0.057871403 | 3.48148E-06 | 20000 | 589,000 | 2.05 | 34,086.26 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 7,566.88 | $16,622.66 | 1.595374688 | 0.46 | 3,357.63 |
| 11/12/2022 | 0.058574472 | 3.48291E-06 | 20000 | 589,000 | 2.05 | 34,500.36 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 7,980.99 | $16,817.68 | 1.576874646 | 0.47 | 3,357.18 |
| 11/11/2022 | 0.060004288 | 3.51533E-06 | 20000 | 589,000 | 2.07 | 35,342.53 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 8,823.15 | $17,069.32 | 1.553628045 | 0.52 | 3,356.70 |
| 11/10/2022 | 0.05944588 | 3.51484E-06 | 20000 | 589,000 | 2.07 | 35,013.62 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 8,494.25 | $16,912.83 | 1.568003766 | 0.50 | 3,356.19 |
| 11/9/2022 | 0.061221602 | 3.49843E-06 | 20000 | 589,000 | 2.06 | 36,059.52 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 9,540.15 | $17,499.72 | 1.515416803 | 0.55 | 3,355.68 |
| 11/8/2022 | 0.06829529 | 3.4919E-06 | 20000 | 589,000 | 2.06 | 40,225.93 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 13,706.55 | $19,558.21 | 1.355920348 | 0.70 | 3,355.14 |
| 11/7/2022 | 0.072119929 | 3.47213E-06 | 20000 | 589,000 | 2.05 | 42,478.64 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 15,959.26 | $20,771.08 | 1.276744997 | 0.77 | 3,354.44 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.* *Confidential*

Exhibit 5: Expected Revenue and Expenses per TH/s

| [1] Day | [2] Expected USD/TH/day | [3] Expected BTC/TH/day | [4] Miners Installed | [5] Total Datacenter Hashrate | [6] BTC Revenue | [7] Revenue | [8] MW | [9] Expected Power Expense | [10] Smart Hands + Deduction | [11] Total Hosting Expense | [12] Expected Profit | [13] BTC Price | [14] Expense in BTC | [15] BTC Revenue minus expense in BTC | Accumulated BTC Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2022 | 0.073541894 | 3.4661E-06 | 20000 | 589,000 | 2.04 | 43,316.18 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 16,796.80 | $ 21,217.51 | 1.249881777 | 0.79 | 3,353.67 |
| 11/5/2022 | 0.074425023 | 3.4887E-06 | 20000 | 589,000 | 2.05 | 43,836.34 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 17,316.96 | $ 21,336.42 | 1.242915753 | 0.81 | 3,352.88 |
| 11/4/2022 | 0.072076068 | 3.481E-06 | 20000 | 589,000 | 2.05 | 42,452.80 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 15,933.43 | $ 20,705.56 | 1.280785424 | 0.77 | 3,352.07 |
| 11/3/2022 | 0.070602347 | 3.4856E-06 | 20000 | 589,000 | 2.05 | 41,584.78 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 15,065.41 | $ 20,255.45 | 1.309246098 | 0.74 | 3,351.30 |
| 11/2/2022 | 0.070846141 | 3.47149E-06 | 20000 | 589,000 | 2.04 | 41,728.38 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 15,209.00 | $ 20,408.01 | 1.299459265 | 0.75 | 3,350.55 |
| 11/1/2022 | 0.071041269 | 3.46497E-06 | 20000 | 589,000 | 2.04 | 41,843.31 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 15,323.93 | $ 20,502.71 | 1.29345725 | 0.75 | 3,349.81 |
| 10/31/2022 | 0.07104349 | 3.46369E-06 | 20000 | 589,000 | 2.04 | 41,844.62 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 15,190.83 | $ 20,510.95 | 1.299490395 | 0.74 | 3,349.06 |
| 10/30/2022 | 0.071872753 | 3.46793E-06 | 20000 | 589,000 | 2.04 | 42,333.05 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 15,679.27 | $ 20,725.00 | 1.286069071 | 0.76 | 3,348.32 |
| 10/29/2022 | 0.072209278 | 3.47397E-06 | 20000 | 589,000 | 2.05 | 42,531.26 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 15,877.48 | $ 20,785.81 | 1.282306336 | 0.76 | 3,347.56 |
| 10/28/2022 | 0.070961163 | 3.47591E-06 | 20000 | 589,000 | 2.05 | 41,796.13 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 15,142.34 | $ 20,391.67 | 1.307091776 | 0.74 | 3,346.80 |
| 10/27/2022 | 0.071885696 | 3.483E-06 | 20000 | 589,000 | 2.05 | 42,340.68 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 15,686.89 | $ 20,625.41 | 1.292277927 | 0.76 | 3,346.06 |
| 10/26/2022 | 0.071938321 | 3.5015E-06 | 20000 | 589,000 | 2.06 | 42,371.67 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 15,717.89 | $ 20,545.01 | 1.297336323 | 0.77 | 3,345.30 |
| 10/25/2022 | 0.06789041 | 3.46392E-06 | 20000 | 589,000 | 2.04 | 39,987.45 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 13,333.67 | $ 19,599.30 | 1.359935229 | 0.68 | 3,344.53 |
| 10/24/2022 | 0.066790656 | 3.45083E-06 | 20000 | 589,000 | 2.03 | 39,339.70 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 12,685.91 | $ 19,354.94 | 1.377104523 | 0.66 | 3,343.85 |
| 10/23/2022 | 0.068608382 | 3.56092E-06 | 20000 | 589,000 | 2.10 | 40,410.34 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 13,756.56 | $ 19,267.04 | 1.383387311 | 0.71 | 3,343.19 |
| 10/22/2022 | 0.068488115 | 3.5713E-06 | 20000 | 589,000 | 2.10 | 40,339.50 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 13,685.72 | $ 19,178.87 | 1.389892276 | 0.71 | 3,342.48 |
| 10/21/2022 | 0.068185601 | 3.57644E-06 | 20000 | 589,000 | 2.11 | 40,161.32 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 13,507.54 | $ 19,065.24 | 1.398030063 | 0.71 | 3,341.77 |
| 10/20/2022 | 0.068555149 | 3.58556E-06 | 20000 | 589,000 | 2.11 | 40,378.98 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 13,725.20 | $ 19,119.79 | 1.394041219 | 0.72 | 3,341.06 |
| 10/19/2022 | 0.069111158 | 3.59692E-06 | 20000 | 589,000 | 2.12 | 40,706.47 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 14,052.69 | $ 19,213.98 | 1.387208003 | 0.73 | 3,340.34 |
| 10/18/2022 | 0.069897809 | 3.5891E-06 | 20000 | 589,000 | 2.11 | 41,169.81 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 14,516.03 | $ 19,475.01 | 1.368614493 | 0.75 | 3,339.61 |
| 10/17/2022 | 0.069243528 | 3.56929E-06 | 20000 | 589,000 | 2.10 | 40,784.44 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 14,130.66 | $ 19,399.78 | 1.373921719 | 0.73 | 3,338.86 |
| 10/16/2022 | 0.068245092 | 3.56058E-06 | 20000 | 589,000 | 2.10 | 40,196.36 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 13,542.58 | $ 19,166.86 | 1.390618242 | 0.71 | 3,338.14 |
| 10/15/2022 | 0.068477674 | 3.57725E-06 | 20000 | 589,000 | 2.11 | 40,333.35 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 13,679.57 | $ 19,142.53 | 1.392385179 | 0.71 | 3,337.43 |
| 10/14/2022 | 0.066993354 | 3.58632E-06 | 20000 | 589,000 | 2.11 | 41,226.09 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 14,572.30 | $ 19,516.75 | 1.365687624 | 0.75 | 3,336.71 |
| 10/13/2022 | 0.068123729 | 3.57964E-06 | 20000 | 589,000 | 2.11 | 40,124.88 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 13,471.09 | $ 19,037.03 | 1.400555451 | 0.71 | 3,335.97 |
| 10/12/2022 | 0.068152651 | 3.56484E-06 | 20000 | 589,000 | 2.10 | 40,141.91 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 13,488.13 | $ 19,118.01 | 1.39417136 | 0.71 | 3,335.26 |
| 10/11/2022 | 0.06873104 | 3.55971E-06 | 20000 | 589,000 | 2.10 | 39,977.26 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 13,323.48 | $ 19,067.03 | 1.397898839 | 0.70 | 3,334.55 |
| 10/10/2022 | 0.072986606 | 3.77559E-06 | 20000 | 589,000 | 2.22 | 42,989.11 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 16,335.33 | $ 19,331.15 | 1.378799315 | 0.85 | 3,333.86 |
| 10/9/2022 | 0.078389642 | 4.03139E-06 | 20000 | 589,000 | 2.37 | 46,171.50 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 19,517.72 | $ 19,444.81 | 1.307040077 | 1.00 | 3,333.01 |
| 10/8/2022 | 0.078745444 | 4.03987E-06 | 20000 | 589,000 | 2.38 | 46,381.07 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 19,727.28 | $ 19,492.09 | 1.36741513 | 1.01 | 3,332.01 |
| 10/7/2022 | 0.080086189 | 4.05148E-06 | 20000 | 589,000 | 2.39 | 47,170.77 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 20,516.98 | $ 19,767.12 | 1.348389535 | 1.04 | 3,330.99 |
| 10/5/2022 | 0.081595661 | 4.04922E-06 | 20000 | 589,000 | 2.38 | 48,059.84 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 21,406.06 | $ 20,150.96 | 1.32270525 | 1.06 | 3,329.96 |
| 10/5/2022 | 0.081368602 | 4.0430E-06 | 20000 | 589,000 | 2.38 | 47,926.11 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 21,272.32 | $ 20,125.68 | 1.324367035 | 1.06 | 3,328.89 |
| 10/4/2022 | 0.080822155 | 4.05279E-06 | 20000 | 589,000 | 2.39 | 47,604.25 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 20,950.47 | $ 19,942.35 | 1.336541998 | 1.05 | 3,327.84 |
| 10/3/2022 | 0.078220538 | 4.06402E-06 | 20000 | 589,000 | 2.39 | 46,071.90 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 19,418.12 | $ 19,316.96 | 1.379812248 | 1.01 | 3,326.79 |
| 10/2/2022 | 0.077827245 | 4.04733E-06 | 20000 | 589,000 | 2.38 | 45,840.25 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 19,186.47 | $ 19,229.27 | 1.386104721 | 1.00 | 3,325.78 |
| 10/1/2022 | 0.078561054 | 4.06471E-06 | 20000 | 589,000 | 2.39 | 46,272.46 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 19,618.68 | $ 19,327.62 | 1.379051201 | 1.02 | 3,324.78 |
| 9/30/2022 | 0.07955099 | 4.07419E-06 | 20000 | 589,000 | 2.40 | 46,855.53 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 20,336.16 | $ 19,525.59 | 1.185853469 | 1.04 | 3,323.77 |
| 9/29/2022 | 0.078916814 | 4.06889E-06 | 20000 | 589,000 | 2.40 | 46,482.00 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 19,962.63 | $ 19,395.19 | 1.367316947 | 1.03 | 3,322.73 |
| 9/28/2022 | 0.077806259 | 4.06912E-06 | 20000 | 589,000 | 2.40 | 45,827.89 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 19,308.51 | $ 19,121.13 | 1.386914459 | 1.01 | 3,321.70 |
| 9/27/2022 | 0.078849042 | 3.99526E-06 | 20000 | 589,000 | 2.39 | 46,442.09 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 19,922.71 | $ 19,735.65 | 1.343729537 | 1.01 | 3,320.69 |
| 9/26/2022 | 0.075616168 | 3.97654E-06 | 20000 | 589,000 | 2.34 | 44,537.92 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 18,018.55 | $ 19,015.55 | 1.394615284 | 0.95 | 3,319.68 |
| 9/25/2022 | 0.075282552 | 3.96595E-06 | 20000 | 589,000 | 2.34 | 44,341.42 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 17,822.05 | $ 18,982.20 | 1.379065211 | 0.94 | 3,318.73 |
| 9/24/2022 | 0.076069536 | 3.98731E-06 | 20000 | 589,000 | 2.35 | 44,804.96 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 18,285.58 | $ 19,077.91 | 1.390056554 | 0.96 | 3,317.79 |
| 9/23/2022 | 0.076094358 | 3.99291E-06 | 20000 | 589,000 | 2.35 | 44,819.58 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 18,300.20 | $ 19,057.37 | 1.39155482 | 0.96 | 3,316.83 |
| 9/22/2022 | 0.075662396 | 3.98638E-06 | 20000 | 589,000 | 2.35 | 44,565.15 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 18,045.78 | $ 18,980.24 | 1.397209664 | 0.95 | 3,315.87 |
| 9/21/2022 | 0.075742483 | 3.98487E-06 | 20000 | 589,000 | 2.35 | 44,612.32 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 18,092.95 | $ 19,007.52 | 1.395204041 | 0.95 | 3,314.92 |
| 9/20/2022 | 0.076431351 | 3.97847E-06 | 20000 | 589,000 | 2.35 | 45,018.07 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 18,498.69 | $ 19,180.84 | 1.382596736 | 0.96 | 3,313.97 |
| 9/19/2022 | 0.075589729 | 3.97682E-06 | 20000 | 589,000 | 2.34 | 44,522.35 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 18,002.98 | $ 19,007.57 | 1.395200572 | 0.95 | 3,313.01 |
| 9/18/2022 | 0.078953778 | 3.97565E-06 | 20000 | 589,000 | 2.34 | 46,503.78 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 19,984.40 | $ 19,857.17 | 1.335331405 | 1.01 | 3,312.06 |
| 9/17/2022 | 0.079922658 | 4.0064E-06 | 20000 | 589,000 | 2.36 | 47,074.45 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 20,555.07 | $ 19,948.75 | 1.329374887 | 1.03 | 3,311.05 |
| 9/16/2022 | 0.078824335 | 4.00004E-06 | 20000 | 589,000 | 2.36 | 46,427.53 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 19,908.16 | $ 19,705.90 | 1.345758003 | 1.01 | 3,310.02 |
| 9/15/2022 | 0.079940917 | 3.99991E-06 | 20000 | 589,000 | 2.36 | 47,085.20 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 20,565.83 | $ 19,986.94 | 1.326834981 | 1.03 | 3,309.01 |
| 9/14/2022 | 0.081015519 | 4.00623E-06 | 20000 | 589,000 | 2.36 | 47,718.14 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 21,198.77 | $ 20,222.40 | 1.311386342 | 1.05 | 3,307.98 |
| 9/13/2022 | 0.08813916 | 4.00206E-06 | 20000 | 589,000 | 2.41 | 51,913.97 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 25,394.59 | $ 21,539.09 | 1.231220494 | 1.18 | 3,306.94 |
| 9/12/2022 | 0.090845681 | 4.10516E-06 | 20000 | 589,000 | 2.42 | 53,508.11 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 26,988.73 | $ 22,129.66 | 1.198363487 | 1.22 | 3,305.76 |
| 9/11/2022 | 0.088629455 | 4.1013E-06 | 20000 | 589,000 | 2.42 | 52,202.75 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 25,683.38 | $ 21,610.10 | 1.227174699 | 1.19 | 3,304.54 |
| 9/10/2022 | 0.088107377 | 4.11901E-06 | 20000 | 589,000 | 2.43 | 51,895.24 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 25,375.87 | $ 21,390.40 | 1.239779149 | 1.19 | 3,303.35 |
| 9/9/2022 | 0.08576372 | 4.13622E-06 | 20000 | 589,000 | 2.44 | 50,514.83 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 23,995.46 | $ 20,734.80 | 1.278978841 | 1.16 | 3,302.16 |
| 9/8/2022 | 0.079556109 | 4.13116E-06 | 20000 | 589,000 | 2.43 | 46,858.55 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 20,339.18 | $ 19,257.58 | 1.377087213 | 1.06 | 3,301.00 |
| 9/7/2022 | 0.078047995 | 4.12847E-06 | 20000 | 589,000 | 2.43 | 45,970.27 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 19,450.90 | $ 18,904.83 | 1.402782958 | 1.03 | 3,299.95 |

Exhibit 5: Expected Revenue and Expenses per TH/s

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Day | Expected USD/TH/day | Expected BTC/TH/day | Miners Installed | Total Datacenter Hashrate | BTC Revenue | Revenue | MW | Expected Power Expense | Smart Hands + Deduction | Total Hosting Expense | Expected Profit | BTC Price | Expense in BTC | BTC Revenue minus expense in BTC | Accumulated BTC Margin |
| 9/6/2022 | 0.080756099 | 4.12025E-06 | 20000 | 589,000 | 2.43 | 47,565.34 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 21,045.97 | $19,599.80 | 1.353043301 | 1.07 | 3,298.92 |
| 9/5/2022 | 0.081292056 | 4.10758E-06 | 20000 | 589,000 | 2.42 | 47,881.02 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 21,361.65 | $19,790.75 | 1.339988555 | 1.08 | 3,297.85 |
| 9/4/2022 | 0.08121741 | 4.10128E-06 | 20000 | 589,000 | 2.42 | 47,837.05 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 21,317.68 | $19,802.96 | 1.339162369 | 1.08 | 3,296.77 |
| 9/3/2022 | 0.082373352 | 4.15151E-06 | 20000 | 589,000 | 2.45 | 48,517.90 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 21,998.53 | $19,841.80 | 1.336540481 | 1.11 | 3,295.69 |
| 9/2/2022 | 0.083037427 | 4.13347E-06 | 20000 | 589,000 | 2.43 | 48,909.04 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 22,389.67 | $20,089.05 | 1.320091185 | 1.11 | 3,294.58 |
| 9/1/2022 | 0.082393326 | 4.12585E-06 | 20000 | 589,000 | 2.43 | 48,529.67 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 22,010.30 | $19,970.00 | 1.327960292 | 1.10 | 3,293.47 |
| 8/31/2022 | 0.088153595 | 4.21145E-06 | 20000 | 589,000 | 2.48 | 50,155.47 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 23,501.69 | $20,204.91 | 1.319173627 | 1.16 | 3,292.36 |
| 8/30/2022 | 0.090364477 | 4.48691E-06 | 20000 | 589,000 | 2.64 | 53,224.68 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 26,570.90 | $20,139.56 | 1.323454205 | 1.32 | 3,291.20 |
| 8/29/2022 | 0.089421474 | 4.47606E-06 | 20000 | 589,000 | 2.64 | 52,669.25 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 26,015.47 | $19,977.72 | 1.334175151 | 1.30 | 3,289.88 |
| 8/28/2022 | 0.089307885 | 4.467E-06 | 20000 | 589,000 | 2.63 | 52,602.34 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 25,948.56 | $19,992.82 | 1.333167767 | 1.30 | 3,288.58 |
| 8/27/2022 | 0.090265085 | 4.48625E-06 | 20000 | 589,000 | 2.64 | 53,166.14 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 26,512.35 | $20,120.37 | 1.324716452 | 1.32 | 3,287.28 |
| 8/26/2022 | 0.094777078 | 4.78646E-06 | 20000 | 589,000 | 2.64 | 55,823.70 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 29,169.92 | $21,162.02 | 1.259510309 | 1.38 | 3,285.96 |
| 8/25/2022 | 0.096821182 | 4.82244E-06 | 20000 | 589,000 | 2.64 | 57,027.68 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 30,373.89 | $21,600.09 | 1.233966078 | 1.41 | 3,284.59 |
| 8/24/2022 | 0.096221385 | 4.48136E-06 | 20000 | 589,000 | 2.64 | 56,674.40 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 30,020.61 | $21,471.48 | 1.241357316 | 1.40 | 3,283.18 |
| 8/23/2022 | 0.095977302 | 4.48656E-06 | 20000 | 589,000 | 2.64 | 56,530.63 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 29,876.85 | $21,392.17 | 1.245959968 | 1.40 | 3,281.78 |
| 8/22/2022 | 0.095178163 | 4.47566E-06 | 20000 | 589,000 | 2.64 | 56,059.94 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 29,406.16 | $21,265.71 | 1.253368927 | 1.38 | 3,280.38 |
| 8/21/2022 | 0.096651253 | 4.47553E-06 | 20000 | 589,000 | 2.64 | 56,338.59 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 29,684.81 | $21,372.06 | 1.247131913 | 1.39 | 3,279.00 |
| 8/20/2022 | 0.094941042 | 4.48405E-06 | 20000 | 589,000 | 2.64 | 55,920.27 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 29,266.49 | $21,173.05 | 1.258854393 | 1.38 | 3,277.61 |
| 8/19/2022 | 0.098193972 | 4.49619E-06 | 20000 | 589,000 | 2.65 | 57,836.25 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 31,182.47 | $21,839.36 | 1.220447196 | 1.43 | 3,276.23 |
| 8/18/2022 | 0.106023075 | 4.5276E-06 | 20000 | 589,000 | 2.67 | 62,447.59 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 35,793.81 | $23,417.08 | 1.138219861 | 1.53 | 3,274.80 |
| 8/17/2022 | 0.107386594 | 4.5312E-06 | 20000 | 589,000 | 2.67 | 63,250.70 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 36,596.92 | $23,699.37 | 1.124661947 | 1.54 | 3,273.27 |
| 8/16/2022 | 0.108317743 | 4.51858E-06 | 20000 | 589,000 | 2.66 | 63,799.15 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 37,145.37 | $23,971.65 | 1.111887821 | 1.55 | 3,271.73 |
| 8/15/2022 | 0.109310528 | 4.50441E-06 | 20000 | 589,000 | 2.65 | 64,383.90 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 37,730.12 | $24,267.47 | 1.098333842 | 1.55 | 3,270.18 |
| 8/14/2022 | 0.110741767 | 4.518E-06 | 20000 | 589,000 | 2.66 | 65,226.90 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 38,573.12 | $24,511.21 | 1.087411713 | 1.57 | 3,268.63 |
| 8/13/2022 | 0.111250177 | 4.5339E-06 | 20000 | 589,000 | 2.67 | 65,526.35 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 38,872.57 | $24,537.44 | 1.08624963 | 1.58 | 3,267.05 |
| 8/12/2022 | 0.109141693 | 4.5495E-06 | 20000 | 589,000 | 2.68 | 64,284.46 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 37,630.68 | $23,989.84 | 1.111044398 | 1.57 | 3,265.47 |
| 8/11/2022 | 0.111053915 | 4.55573E-06 | 20000 | 589,000 | 2.68 | 65,410.76 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 38,756.97 | $24,376.73 | 1.093410815 | 1.59 | 3,263.90 |
| 8/10/2022 | 0.107012899 | 4.57094E-06 | 20000 | 589,000 | 2.69 | 63,030.60 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 36,376.82 | $23,411.57 | 1.138487644 | 1.55 | 3,262.31 |
| 8/9/2022 | 0.106782818 | 4.55577E-06 | 20000 | 589,000 | 2.68 | 62,895.08 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 36,241.30 | $23,439.05 | 1.137152943 | 1.55 | 3,260.76 |
| 8/8/2022 | 0.107581905 | 4.52116E-06 | 20000 | 589,000 | 2.66 | 63,365.74 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 36,711.96 | $23,795.22 | 1.120131735 | 1.54 | 3,259.21 |
| 8/7/2022 | 0.10415983 | 4.51297E-06 | 20000 | 589,000 | 2.66 | 61,350.14 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 34,696.36 | $23,080.13 | 1.154836882 | 1.50 | 3,257.67 |
| 8/6/2022 | 0.10549322 | 4.54904E-06 | 20000 | 589,000 | 2.68 | 62,135.51 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 35,481.72 | $23,190.19 | 1.149355684 | 1.53 | 3,256.16 |
| 8/5/2022 | 0.10493488 | 4.54802E-06 | 20000 | 589,000 | 2.68 | 61,806.64 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 35,152.86 | $23,072.67 | 1.155210362 | 1.52 | 3,254.63 |
| 8/4/2022 | 0.104918997 | 4.59125E-06 | 20000 | 589,000 | 2.70 | 61,797.29 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 35,143.51 | $22,851.92 | 1.166369373 | 1.54 | 3,253.11 |
| 8/3/2022 | 0.107007319 | 4.61707E-06 | 20000 | 589,000 | 2.72 | 63,027.31 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 36,373.53 | $23,176.45 | 1.150037335 | 1.57 | 3,251.57 |
| 8/2/2022 | 0.105809429 | 4.60622E-06 | 20000 | 589,000 | 2.71 | 62,321.75 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 35,667.97 | $22,971.00 | 1.160323072 | 1.55 | 3,250.00 |
| 8/1/2022 | 0.106942252 | 4.60431E-06 | 20000 | 589,000 | 2.71 | 62,988.99 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 36,335.20 | $23,226.58 | 1.147555296 | 1.56 | 3,248.45 |
| 7/31/2022 | 0.109248828 | 4.60352E-06 | 20000 | 589,000 | 2.71 | 64,347.56 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 37,693.78 | $23,731.59 | 1.123135026 | 1.59 | 3,246.89 |
| 7/30/2022 | 0.110873936 | 4.61288E-06 | 20000 | 589,000 | 2.72 | 65,304.75 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 38,650.97 | $24,035.72 | 1.108923877 | 1.61 | 3,245.30 |
| 7/29/2022 | 0.110347776 | 4.61955E-06 | 20000 | 589,000 | 2.72 | 64,994.84 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 38,341.06 | $23,887.10 | 1.115823074 | 1.61 | 3,243.69 |
| 7/28/2022 | 0.107441313 | 4.60801E-06 | 20000 | 589,000 | 2.71 | 63,282.93 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 36,629.15 | $23,316.18 | 1.143145146 | 1.57 | 3,242.08 |
| 7/27/2022 | 0.09961658 | 4.59975E-06 | 20000 | 589,000 | 2.71 | 58,674.17 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 32,020.38 | $21,656.97 | 1.230725115 | 1.48 | 3,240.51 |
| 7/26/2022 | 0.096807576 | 4.60305E-06 | 20000 | 589,000 | 2.71 | 57,019.66 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 30,365.88 | $21,031.19 | 1.26734519 | 1.44 | 3,239.03 |
| 7/25/2022 | 0.100823941 | 4.59349E-06 | 20000 | 589,000 | 2.71 | 59,385.30 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 32,731.52 | $21,949.29 | 1.214334345 | 1.49 | 3,237.59 |
| 7/24/2022 | 0.104069514 | 4.59493E-06 | 20000 | 589,000 | 2.71 | 61,296.94 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 34,643.16 | $22,648.77 | 1.176831312 | 1.53 | 3,236.10 |
| 7/23/2022 | 0.104420561 | 4.63804E-06 | 20000 | 589,000 | 2.73 | 61,503.71 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 34,849.93 | $23,151.96 | 1.183878073 | 1.55 | 3,234.57 |
| 7/22/2022 | 0.107897191 | 4.66245E-06 | 20000 | 589,000 | 2.75 | 63,551.45 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 36,897.66 | $23,141.76 | 1.151761414 | 1.59 | 3,233.02 |
| 7/21/2022 | 0.10338226 | 4.50703E-06 | 20000 | 589,000 | 2.65 | 60,892.15 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 34,238.37 | $22,938.01 | 1.161992128 | 1.49 | 3,231.43 |
| 7/20/2022 | 0.104631108 | 4.43928E-06 | 20000 | 589,000 | 2.61 | 61,627.77 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 34,973.99 | $23,569.43 | 1.130862491 | 1.48 | 3,229.93 |
| 7/19/2022 | 0.10015396 | 4.4457E-06 | 20000 | 589,000 | 2.62 | 58,990.68 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 32,336.90 | $22,528.26 | 1.183126742 | 1.44 | 3,228.45 |
| 7/18/2022 | 0.096217753 | 4.40785E-06 | 20000 | 589,000 | 2.60 | 56,672.26 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 30,018.47 | $21,828.75 | 1.221040152 | 1.38 | 3,227.02 |
| 7/17/2022 | 0.093342175 | 4.39948E-06 | 20000 | 589,000 | 2.59 | 54,978.54 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 28,324.76 | $21,216.65 | 1.256267379 | 1.34 | 3,225.64 |
| 7/16/2022 | 0.09224297 | 4.37578E-06 | 20000 | 589,000 | 2.60 | 54,331.11 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 27,677.33 | $20,868.15 | 1.277246857 | 1.33 | 3,224.31 |
| 7/15/2022 | 0.092689385 | 4.46024E-06 | 20000 | 589,000 | 2.63 | 54,594.05 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 27,940.27 | $20,781.27 | 1.282586623 | 1.34 | 3,222.98 |
| 7/14/2022 | 0.090310245 | 4.47687E-06 | 20000 | 589,000 | 2.64 | 53,192.73 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 26,538.95 | $20,172.61 | 1.321285422 | 1.32 | 3,221.63 |
| 7/13/2022 | 0.086374418 | 4.40612E-06 | 20000 | 589,000 | 2.60 | 50,874.53 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 24,220.75 | $19,603.30 | 1.35965784 | 1.24 | 3,220.32 |
| 7/12/2022 | 0.086686087 | 4.39853E-06 | 20000 | 589,000 | 2.59 | 51,061.05 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 24,507.27 | $19,747.69 | 1.34971611 | 1.24 | 3,219.08 |
| 7/11/2022 | 0.089636977 | 4.38042E-06 | 20000 | 589,000 | 2.58 | 52,796.18 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 26,142.40 | $20,463.11 | 1.30252852 | 1.28 | 3,217.84 |
| 7/10/2022 | 0.092497849 | 4.37757E-06 | 20000 | 589,000 | 2.58 | 54,481.23 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 27,827.45 | $21,129.96 | 1.261421515 | 1.32 | 3,216.56 |
| 7/9/2022 | 0.095412403 | 4.41445E-06 | 20000 | 589,000 | 2.60 | 56,197.91 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 29,544.13 | $21,613.68 | 1.233190389 | 1.37 | 3,215.25 |
| 7/8/2022 | 0.096163727 | 4.42023E-06 | 20000 | 589,000 | 2.60 | 56,640.44 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 29,986.65 | $21,755.38 | 1.225157972 | 1.38 | 3,213.88 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.* *Confidential*

Exhibit 5: Expected Revenue and Expenses per TH/s

| [1] Day | [2] Expected USD/TH/s/day | [3] Expected BTC/TH/s/day | [4] Miners Installed | [5] Total Datacenter Hashrate | [6] BTC Revenue | [7] Revenue | [8] MW | [9] Expected Power Expense | [10] Smart Hands + Deduction | [11] Total Hosting Expense | [12] Expected Profit | [13] BTC Price | [14] Expense in BTC | [15] BTC Revenue minus expense in BTC | Accumulated BTC Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/2022 | 0.092051998 | 4.43021E-06 | 20000 | 589,000 | 2.61 | 54,218.63 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 27,564.85 | $ 20,778.24 | 1.282773896 | 1.33 | 3,212.50 |
| 7/6/2022 | 0.088143366 | 4.36918E-06 | 20000 | 589,000 | 2.57 | 51,916.44 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 25,262.66 | $ 20,173.87 | 1.321203258 | 1.25 | 3,211.18 |
| 7/5/2022 | 0.086638573 | 4.33464E-06 | 20000 | 589,000 | 2.55 | 51,030.12 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 24,376.34 | $ 19,987.48 | 1.333523908 | 1.22 | 3,209.92 |
| 7/4/2022 | 0.08386854 | 4.2998E-06 | 20000 | 589,000 | 2.53 | 49,398.57 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 22,744.79 | $ 19,505.20 | 1.366496254 | 1.17 | 3,208.70 |
| 7/3/2022 | 0.082450127 | 4.30536E-06 | 20000 | 589,000 | 2.54 | 48,563.12 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 21,909.34 | $ 19,150.58 | 1.391799935 | 1.14 | 3,207.54 |
| 7/2/2022 | 0.083419436 | 4.34085E-06 | 20000 | 589,000 | 2.56 | 49,134.05 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 22,480.27 | $ 19,217.31 | 1.38696722 | 1.17 | 3,206.39 |
| 7/1/2022 | 0.084495087 | 4.32811E-06 | 20000 | 589,000 | 2.55 | 49,767.61 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 23,113.82 | $ 19,522.39 | 1.365291124 | 1.18 | 3,205.22 |
| 6/30/2022 | 0.083382941 | 4.31297E-06 | 20000 | 589,000 | 2.54 | 49,112.55 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 22,593.18 | $ 19,333.05 | 1.371711612 | 1.17 | 3,204.04 |
| 6/29/2022 | 0.086891595 | 4.31651E-06 | 20000 | 589,000 | 2.54 | 51,179.15 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 24,659.78 | $ 20,130.05 | 1.317401985 | 1.23 | 3,202.87 |
| 6/28/2022 | 0.089336257 | 4.31783E-06 | 20000 | 589,000 | 2.54 | 52,619.06 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 26,099.68 | $ 20,690.08 | 1.28174325 | 1.26 | 3,201.65 |
| 6/27/2022 | 0.090787747 | 4.31466E-06 | 20000 | 589,000 | 2.54 | 53,473.98 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 26,954.61 | $ 21,041.71 | 1.260324021 | 1.28 | 3,200.39 |
| 6/26/2022 | 0.092246818 | 4.31875E-06 | 20000 | 589,000 | 2.54 | 54,333.38 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 27,814.00 | $ 21,359.63 | 1.241565221 | 1.30 | 3,199.10 |
| 6/25/2022 | 0.091855016 | 4.32099E-06 | 20000 | 589,000 | 2.55 | 54,102.60 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 27,583.23 | $ 21,257.86 | 1.247509183 | 1.30 | 3,197.80 |
| 6/24/2022 | 0.091170085 | 4.32349E-06 | 20000 | 589,000 | 2.55 | 53,699.18 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 27,179.81 | $ 21,087.15 | 1.257608123 | 1.29 | 3,196.50 |
| 6/23/2022 | 0.088912925 | 4.33217E-06 | 20000 | 589,000 | 2.55 | 52,369.71 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 25,850.34 | $ 20,523.89 | 1.292122483 | 1.26 | 3,195.22 |
| 6/22/2022 | 0.086305872 | 4.2529E-06 | 20000 | 589,000 | 2.50 | 50,834.16 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 24,314.78 | $ 20,298.33 | 1.306609105 | 1.20 | 3,193.96 |
| 6/21/2022 | 0.088718833 | 4.22572E-06 | 20000 | 589,000 | 2.49 | 52,255.39 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 25,736.02 | $ 20,994.96 | 1.263130276 | 1.23 | 3,192.76 |
| 6/20/2022 | 0.085576894 | 4.21729E-06 | 20000 | 589,000 | 2.48 | 50,404.79 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 23,885.42 | $ 20,291.90 | 1.306894386 | 1.18 | 3,191.53 |
| 6/19/2022 | 0.081474531 | 4.22591E-06 | 20000 | 589,000 | 2.49 | 47,988.50 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 21,469.13 | $ 19,279.76 | 1.375503028 | 1.11 | 3,190.36 |
| 6/18/2022 | 0.082419036 | 4.26494E-06 | 20000 | 589,000 | 2.51 | 48,544.81 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 22,025.44 | $ 19,324.78 | 1.372299024 | 1.14 | 3,189.24 |
| 6/17/2022 | 0.088538156 | 4.2813E-06 | 20000 | 589,000 | 2.52 | 52,148.97 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 25,629.60 | $ 20,679.76 | 1.282382757 | 1.24 | 3,188.10 |
| 6/16/2022 | 0.090128797 | 4.26436E-06 | 20000 | 589,000 | 2.51 | 53,792.66 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 27,273.29 | $ 21,416.77 | 1.238252991 | 1.27 | 3,186.86 |
| 6/15/2022 | 0.091100583 | 4.26827E-06 | 20000 | 589,000 | 2.51 | 53,658.24 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 27,138.87 | $ 21,343.68 | 1.242493111 | 1.27 | 3,185.59 |
| 6/14/2022 | 0.09489258 | 4.28042E-06 | 20000 | 589,000 | 2.52 | 55,891.73 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 29,372.36 | $ 22,169.00 | 1.19623694 | 1.32 | 3,184.32 |
| 6/13/2022 | 0.102444915 | 4.23239E-06 | 20000 | 589,000 | 2.49 | 60,340.05 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 33,820.68 | $ 24,205.01 | 1.095615124 | 1.40 | 3,182.99 |
| 6/12/2022 | 0.115972269 | 4.20107E-06 | 20000 | 589,000 | 2.47 | 68,307.67 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 41,788.29 | $ 27,605.43 | 0.96065792 | 1.51 | 3,181.60 |
| 6/11/2022 | 0.121493839 | 4.21239E-06 | 20000 | 589,000 | 2.48 | 71,559.87 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 45,040.50 | $ 28,842.00 | 0.919470633 | 1.56 | 3,180.08 |
| 6/10/2022 | 0.124421615 | 4.19931E-06 | 20000 | 589,000 | 2.47 | 73,284.33 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 46,764.96 | $ 29,629.07 | 0.895045881 | 1.58 | 3,178.52 |
| 6/9/2022 | 0.126837441 | 4.19558E-06 | 20000 | 589,000 | 2.47 | 74,707.25 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 48,187.88 | $ 30,231.21 | 0.877218517 | 1.59 | 3,176.94 |
| 6/8/2022 | 0.12854724 | 4.22246E-06 | 20000 | 589,000 | 2.49 | 75,714.32 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 49,194.95 | $ 30,443.72 | 0.871095149 | 1.62 | 3,175.35 |
| 6/7/2022 | 0.127628818 | 4.25443E-06 | 20000 | 589,000 | 2.51 | 75,173.37 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 48,654.00 | $ 29,999.01 | 0.884008207 | 1.62 | 3,173.73 |
| 6/6/2022 | 0.132879998 | 4.25441E-06 | 20000 | 589,000 | 2.51 | 78,266.32 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 51,746.95 | $ 31,233.57 | 0.849066422 | 1.66 | 3,172.11 |
| 6/5/2022 | 0.126813887 | 4.25848E-06 | 20000 | 589,000 | 2.51 | 74,693.38 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 48,174.01 | $ 29,797.72 | 0.889979805 | 1.62 | 3,170.45 |
| 6/4/2022 | 0.127168234 | 4.2548E-06 | 20000 | 589,000 | 2.52 | 74,902.09 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 48,382.72 | $ 29,678.91 | 0.893542693 | 1.63 | 3,168.84 |
| 6/3/2022 | 0.128820934 | 4.29923E-06 | 20000 | 589,000 | 2.53 | 75,875.53 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 49,356.16 | $ 29,963.73 | 0.885049159 | 1.65 | 3,167.21 |
| 6/2/2022 | 0.129322436 | 4.30674E-06 | 20000 | 589,000 | 2.54 | 76,170.91 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 49,651.54 | $ 30,027.89 | 0.883158199 | 1.65 | 3,165.56 |
| 6/1/2022 | 0.132896894 | 4.28001E-06 | 20000 | 589,000 | 2.52 | 78,276.27 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 51,756.90 | $ 31,050.58 | 0.854070208 | 1.67 | 3,163.91 |
| 5/31/2022 | 0.135149333 | 4.2641E-06 | 20000 | 589,000 | 2.51 | 79,602.96 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 52,949.18 | $ 31,694.72 | 0.840953356 | 1.67 | 3,162.24 |
| 5/30/2022 | 0.130239483 | 4.25662E-06 | 20000 | 589,000 | 2.51 | 76,711.06 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 50,057.27 | $ 30,596.93 | 0.871125884 | 1.64 | 3,160.57 |
| 5/29/2022 | 0.123873431 | 4.25395E-06 | 20000 | 589,000 | 2.51 | 72,961.45 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 46,307.67 | $ 29,119.65 | 0.915319497 | 1.59 | 3,158.93 |
| 5/28/2022 | 0.123398148 | 4.27481E-06 | 20000 | 589,000 | 2.52 | 72,681.51 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 46,027.73 | $ 28,866.35 | 0.923351161 | 1.59 | 3,157.34 |
| 5/27/2022 | 0.12385341 | 4.29085E-06 | 20000 | 589,000 | 2.53 | 72,949.66 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 46,295.88 | $ 28,864.53 | 0.923409665 | 1.60 | 3,155.75 |
| 5/26/2022 | 0.126135974 | 4.28741E-06 | 20000 | 589,000 | 2.53 | 74,294.09 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 47,640.31 | $ 29,420.07 | 0.905972741 | 1.62 | 3,154.14 |
| 5/25/2022 | 0.124475595 | 4.18713E-06 | 20000 | 589,000 | 2.47 | 73,316.13 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 46,662.34 | $ 29,728.12 | 0.896584698 | 1.57 | 3,152.52 |
| 5/24/2022 | 0.119846766 | 4.092E-06 | 20000 | 589,000 | 2.41 | 70,589.74 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 43,935.96 | $ 29,288.03 | 0.910057163 | 1.50 | 3,150.95 |
| 5/23/2022 | 0.122857208 | 4.0866E-06 | 20000 | 589,000 | 2.41 | 72,362.90 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 45,709.11 | $ 30,062.90 | 0.886600426 | 1.52 | 3,149.45 |
| 5/22/2022 | 0.121298734 | 4.07529E-06 | 20000 | 589,000 | 2.40 | 71,444.95 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 44,791.17 | $ 29,764.46 | 0.895490323 | 1.50 | 3,147.93 |
| 5/21/2022 | 0.120164483 | 4.10092E-06 | 20000 | 589,000 | 2.42 | 70,776.88 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 44,123.10 | $ 29,306.62 | 0.90947998 | 1.51 | 3,146.43 |
| 5/20/2022 | 0.122366059 | 4.10985E-06 | 20000 | 589,000 | 2.42 | 72,073.61 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 45,419.83 | $ 29,773.83 | 0.895208401 | 1.53 | 3,144.92 |
| 5/19/2022 | 0.121303533 | 4.10793E-06 | 20000 | 589,000 | 2.42 | 71,447.78 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 44,794.00 | $ 29,529.15 | 0.902626262 | 1.52 | 3,143.40 |
| 5/18/2022 | 0.121391234 | 4.1052E-06 | 20000 | 589,000 | 2.42 | 71,499.44 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 44,845.66 | $ 29,570.12 | 0.901375468 | 1.52 | 3,141.88 |
| 5/17/2022 | 0.124220655 | 4.10611E-06 | 20000 | 589,000 | 2.42 | 73,165.97 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 46,512.18 | $ 30,252.61 | 0.881040769 | 1.54 | 3,140.36 |
| 5/16/2022 | 0.122857392 | 4.1023E-06 | 20000 | 589,000 | 2.42 | 72,363.00 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 45,709.22 | $ 29,944.94 | 0.89089801 | 1.53 | 3,138.83 |
| 5/15/2022 | 0.122145351 | 4.12626E-06 | 20000 | 589,000 | 2.43 | 73,121.61 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 46,467.83 | $ 30,086.63 | 0.885901093 | 1.54 | 3,137.30 |
| 5/14/2022 | 0.121862328 | 4.15176E-06 | 20000 | 589,000 | 2.45 | 71,776.91 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 45,123.13 | $ 29,351.98 | 0.908074537 | 1.54 | 3,135.76 |
| 5/13/2022 | 0.125335611 | 4.16132E-06 | 20000 | 589,000 | 2.45 | 73,822.67 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 47,168.89 | $ 30,119.19 | 0.884943574 | 1.57 | 3,134.22 |
| 5/12/2022 | 0.11753274 | 4.14686E-06 | 20000 | 589,000 | 2.44 | 69,226.78 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 42,573.00 | $ 28,342.59 | 0.940414317 | 1.50 | 3,132.65 |
| 5/11/2022 | 0.125127477 | 4.09664E-06 | 20000 | 589,000 | 2.41 | 73,700.08 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 47,046.30 | $ 30,543.91 | 0.872638297 | 1.54 | 3,131.15 |
| 5/10/2022 | 0.134908415 | 4.30678E-06 | 20000 | 589,000 | 2.54 | 79,461.06 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 52,807.27 | $ 31,324.68 | 0.850887676 | 1.69 | 3,129.61 |
| 5/9/2022 | 0.139853273 | 4.28312E-06 | 20000 | 589,000 | 2.52 | 82,373.58 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 55,719.80 | $ 32,652.19 | 0.816293827 | 1.71 | 3,127.92 |
| 5/8/2022 | 0.147820981 | 4.27987E-06 | 20000 | 589,000 | 2.52 | 87,066.56 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 60,412.78 | $ 34,538.64 | 0.771709001 | 1.75 | 3,126.22 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                                                                                                                                    *Confidential*
Exhibit 5: Expected Revenue and Expenses per TH/s

| [1] Day | [2] Expected USD/TH/s/day | [3] Expected BTC/TH/s/day | [4] Miners Installed | [5] Total Datacenter Hashrate | [6] BTC Revenue | [7] Revenue | [8] MW | [9] Expected Power Expense | [10] Smart Hands + Deduction | [11] Total Hosting Expense | [12] Expected Profit | [13] BTC Price | [14] Expense in BTC | [15] BTC Revenue minus expense in BTC | Accumulated BTC Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/7/2022 | 0.153839403 | 4.29135E-06 | 20000 | 589,000 | 2.53 | 90,611.41 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 63,957.63 | $ 35,848.75 | 0.743506553 | 1.78 | 3,124.47 |
| 5/6/2022 | 0.155649142 | 4.30683E-06 | 20000 | 589,000 | 2.54 | 91,677.34 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 65,023.56 | $ 36,140.07 | 0.737513793 | 1.80 | 3,122.68 |
| 5/5/2022 | 0.165381878 | 4.30578E-06 | 20000 | 589,000 | 2.54 | 97,409.93 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 70,756.14 | $ 38,409.25 | 0.693941718 | 1.84 | 3,120.89 |
| 5/4/2022 | 0.165493266 | 4.26421E-06 | 20000 | 589,000 | 2.51 | 97,475.53 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 70,821.75 | $ 38,809.79 | 0.68677992 | 1.82 | 3,119.04 |
| 5/3/2022 | 0.163210148 | 4.26786E-06 | 20000 | 589,000 | 2.51 | 96,130.78 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 69,476.99 | $ 38,324.70 | 0.696982115 | 1.82 | 3,117.22 |
| 5/2/2022 | 0.164510964 | 4.2541E-06 | 20000 | 589,000 | 2.51 | 96,896.96 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 70,243.18 | $ 38,671.20 | 0.68924113 | 1.82 | 3,115.40 |
| 5/1/2022 | 0.162059082 | 4.25756E-06 | 20000 | 589,000 | 2.51 | 95,452.80 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 68,799.02 | $ 38,063.87 | 0.700238344 | 1.81 | 3,113.59 |
| 4/30/2022 | 0.164770335 | 4.27987E-06 | 20000 | 589,000 | 2.52 | 97,049.73 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 70,530.35 | $ 38,498.87 | 0.688835047 | 1.83 | 3,111.78 |
| 4/29/2022 | 0.167117382 | 4.27611E-06 | 20000 | 589,000 | 2.52 | 98,432.14 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 71,912.76 | $ 39,081.63 | 0.678563618 | 1.84 | 3,109.95 |
| 4/28/2022 | 0.169122736 | 4.26849E-06 | 20000 | 589,000 | 2.51 | 99,613.29 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 73,093.92 | $ 39,617.06 | 0.669392777 | 1.85 | 3,108.11 |
| 4/27/2022 | 0.171633422 | 4.42226E-06 | 20000 | 589,000 | 2.60 | 101,092.09 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 74,572.71 | $ 38,811.28 | 0.683290361 | 1.92 | 3,106.26 |
| 4/26/2022 | 0.178783726 | 4.507011E-06 | 20000 | 589,000 | 2.65 | 105,303.61 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 78,784.24 | $ 39,667.95 | 0.668533991 | 1.99 | 3,104.34 |
| 4/25/2022 | 0.176438165 | 4.49697E-06 | 20000 | 589,000 | 2.65 | 103,922.08 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 77,402.71 | $ 39,234.92 | 0.67591248 | 1.97 | 3,102.35 |
| 4/24/2022 | 0.177852149 | 4.48679E-06 | 20000 | 589,000 | 2.64 | 104,754.92 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 78,235.54 | $ 39,639.10 | 0.669020531 | 1.97 | 3,100.38 |
| 4/23/2022 | 0.178584955 | 4.50057E-06 | 20000 | 589,000 | 2.65 | 105,186.54 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 78,667.17 | $ 39,680.50 | 0.668322598 | 1.98 | 3,098.41 |
| 4/22/2022 | 0.180854165 | 4.50572E-06 | 20000 | 589,000 | 2.65 | 106,523.10 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 80,003.73 | $ 40,138.76 | 0.660692465 | 1.99 | 3,096.42 |
| 4/21/2022 | 0.187383658 | 4.49354E-06 | 20000 | 589,000 | 2.65 | 110,368.97 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 83,849.60 | $ 41,700.64 | 0.63594651 | 2.01 | 3,094.43 |
| 4/20/2022 | 0.186629557 | 4.50074E-06 | 20000 | 589,000 | 2.65 | 109,924.81 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 83,405.44 | $ 41,466.41 | 0.639538742 | 2.01 | 3,092.42 |
| 4/19/2022 | 0.184935238 | 4.50455E-06 | 20000 | 589,000 | 2.65 | 108,926.86 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 82,407.48 | $ 41,055.22 | 0.645944024 | 2.01 | 3,090.41 |
| 4/18/2022 | 0.177928929 | 4.48531E-06 | 20000 | 589,000 | 2.64 | 104,800.14 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 78,280.77 | $ 39,669.26 | 0.668511851 | 1.97 | 3,088.40 |
| 4/17/2022 | 0.180627299 | 4.48117E-06 | 20000 | 589,000 | 2.64 | 106,389.48 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 79,870.11 | $ 40,308.08 | 0.65791702 | 1.98 | 3,086.43 |
| 4/16/2022 | 0.181489309 | 4.49285E-06 | 20000 | 589,000 | 2.65 | 106,897.20 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 80,377.83 | $ 40,395.18 | 0.656649847 | 1.99 | 3,084.45 |
| 4/15/2022 | 0.181209021 | 4.50432E-06 | 20000 | 589,000 | 2.65 | 106,732.11 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 80,212.74 | $ 40,230.09 | 0.659192419 | 1.99 | 3,082.46 |
| 4/14/2022 | 0.182820788 | 4.49257E-06 | 20000 | 589,000 | 2.65 | 107,681.44 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 81,162.07 | $ 40,694.03 | 0.651677242 | 1.99 | 3,080.46 |
| 4/13/2022 | 0.180128648 | 4.45067E-06 | 20000 | 589,000 | 2.62 | 106,095.77 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 79,576.40 | $ 40,472.28 | 0.655247897 | 1.97 | 3,078.47 |
| 4/12/2022 | 0.177760198 | 4.4508E-06 | 20000 | 589,000 | 2.62 | 104,700.76 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 78,181.38 | $ 39,938.81 | 0.664000054 | 1.96 | 3,076.50 |
| 4/11/2022 | 0.182928271 | 4.43857E-06 | 20000 | 589,000 | 2.61 | 107,744.75 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 81,225.38 | $ 41,213.37 | 0.643465312 | 1.97 | 3,074.54 |
| 4/10/2022 | 0.18947138 | 4.4314E-06 | 20000 | 589,000 | 2.61 | 111,598.64 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 85,079.27 | $ 42,756.54 | 0.620241277 | 1.99 | 3,072.57 |
| 4/9/2022 | 0.189009441 | 4.45127E-06 | 20000 | 589,000 | 2.62 | 111,326.56 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 84,807.19 | $ 42,461.92 | 0.625441777 | 2.00 | 3,070.58 |
| 4/8/2022 | 0.192837076 | 4.45375E-06 | 20000 | 589,000 | 2.62 | 113,581.04 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 87,061.66 | $ 43,297.71 | 0.612489912 | 2.01 | 3,068.59 |
| 4/7/2022 | 0.193186913 | 4.44571E-06 | 20000 | 589,000 | 2.62 | 113,787.09 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 87,267.72 | $ 43,454.67 | 0.610276721 | 2.01 | 3,066.58 |
| 4/6/2022 | 0.198578306 | 4.450866E-06 | 20000 | 589,000 | 2.62 | 116,962.62 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 90,443.25 | $ 44,615.75 | 0.594394823 | 2.03 | 3,064.57 |
| 4/5/2022 | 0.206170835 | 4.44888E-06 | 20000 | 589,000 | 2.62 | 121,434.62 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 94,915.25 | $ 46,342.19 | 0.572251248 | 2.05 | 3,062.54 |
| 4/4/2022 | 0.205030248 | 4.45223E-06 | 20000 | 589,000 | 2.62 | 120,762.82 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 94,243.44 | $ 46,051.16 | 0.575867654 | 2.05 | 3,060.49 |
| 4/3/2022 | 0.206452476 | 4.45559E-06 | 20000 | 589,000 | 2.62 | 121,600.51 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 95,081.13 | $ 46,335.56 | 0.572333045 | 2.05 | 3,058.45 |
| 4/2/2022 | 0.208658528 | 4.49129E-06 | 20000 | 589,000 | 2.64 | 122,899.87 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 96,380.50 | $ 46,458.49 | 0.570818714 | 2.07 | 3,056.39 |
| 4/1/2022 | 0.204517174 | 4.49042E-06 | 20000 | 589,000 | 2.64 | 120,460.62 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 93,941.24 | $ 45,545.25 | 0.582264357 | 2.06 | 3,054.32 |
| 3/31/2022 | 0.209958608 | 4.49823E-06 | 20000 | 589,000 | 2.65 | 123,665.62 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 97,011.84 | $ 46,675.79 | 0.571040811 | 2.08 | 3,052.26 |
| 3/30/2022 | 0.218817788 | 4.63131E-06 | 20000 | 589,000 | 2.73 | 128,883.68 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 102,229.90 | $ 47,247.53 | 0.564130658 | 2.16 | 3,050.18 |
| 3/29/2022 | 0.220106931 | 4.62746E-06 | 20000 | 589,000 | 2.73 | 129,642.98 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 102,989.20 | $ 47,565.39 | 0.560360878 | 2.17 | 3,048.01 |
| 3/28/2022 | 0.218921021 | 4.62621E-06 | 20000 | 589,000 | 2.72 | 128,944.48 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 102,290.70 | $ 47,331.86 | 0.563244596 | 2.16 | 3,045.85 |
| 3/27/2022 | 0.207643764 | 4.61803E-06 | 20000 | 589,000 | 2.72 | 122,302.18 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 95,648.39 | $ 44,963.71 | 0.592784343 | 2.13 | 3,043.69 |
| 3/26/2022 | 0.205520632 | 4.62789E-06 | 20000 | 589,000 | 2.73 | 121,051.65 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 94,397.87 | $ 44,409.12 | 0.60018707 | 2.13 | 3,041.56 |
| 3/25/2022 | 0.205626012 | 4.64238E-06 | 20000 | 589,000 | 2.73 | 121,113.72 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 94,459.94 | $ 44,293.26 | 0.601757082 | 2.13 | 3,039.44 |
| 3/24/2022 | 0.200808359 | 4.63204E-06 | 20000 | 589,000 | 2.73 | 118,276.12 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 91,622.34 | $ 43,352.05 | 0.614821751 | 2.11 | 3,037.30 |
| 3/23/2022 | 0.19605459 | 4.63908E-06 | 20000 | 589,000 | 2.73 | 115,476.15 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 88,822.37 | $ 42,561.54 | 0.60686466 | 2.10 | 3,035.19 |
| 3/22/2022 | 0.196463175 | 4.62633E-06 | 20000 | 589,000 | 2.72 | 115,716.81 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 89,063.03 | $ 42,466.35 | 0.627644729 | 2.10 | 3,033.09 |
| 3/21/2022 | 0.189725207 | 4.62360E-06 | 20000 | 589,000 | 2.72 | 111,748.15 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 85,094.36 | $ 41,109.55 | 0.648359794 | 2.07 | 3,030.99 |
| 3/20/2022 | 0.192061983 | 4.61185E-06 | 20000 | 589,000 | 2.72 | 113,124.51 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 86,470.73 | $ 41,645.35 | 0.640018255 | 2.08 | 3,028.92 |
| 3/19/2022 | 0.193822807 | 4.6293E-06 | 20000 | 589,000 | 2.73 | 114,161.63 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 87,507.85 | $ 41,868.46 | 0.636604566 | 2.09 | 3,026.84 |
| 3/18/2022 | 0.189654111 | 4.62897E-06 | 20000 | 589,000 | 2.73 | 111,706.27 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 85,052.49 | $ 40,973.15 | 0.650550045 | 2.08 | 3,024.75 |
| 3/17/2022 | 0.188915387 | 4.61779E-06 | 20000 | 589,000 | 2.72 | 111,271.16 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 84,617.38 | $ 40,910.33 | 0.651517234 | 2.07 | 3,022.68 |
| 3/16/2022 | 0.185622609 | 4.61276E-06 | 20000 | 589,000 | 2.72 | 109,331.72 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 82,677.93 | $ 40,241.12 | 0.662351935 | 2.05 | 3,020.61 |
| 3/15/2022 | 0.180183372 | 4.6126E-06 | 20000 | 589,000 | 2.72 | 106,128.01 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 79,474.22 | $ 39,015.90 | 0.683151806 | 2.04 | 3,018.55 |
| 3/14/2022 | 0.178226927 | 4.60141E-06 | 20000 | 589,000 | 2.71 | 104,975.66 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 78,321.88 | $ 38,733.12 | 0.688139258 | 2.02 | 3,016.52 |
| 3/13/2022 | 0.178848976 | 4.59748E-06 | 20000 | 589,000 | 2.71 | 105,342.05 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 78,688.26 | $ 38,901.52 | 0.683160393 | 2.02 | 3,014.50 |
| 3/12/2022 | 0.180433179 | 4.61355E-06 | 20000 | 589,000 | 2.72 | 106,275.14 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 79,621.36 | $ 39,109.86 | 0.681510603 | 2.04 | 3,012.47 |
| 3/11/2022 | 0.17993424 | 4.6175E-06 | 20000 | 589,000 | 2.72 | 105,981.27 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 79,327.49 | $ 38,967.50 | 0.683993298 | 2.04 | 3,010.44 |
| 3/10/2022 | 0.18333378 | 4.62617E-06 | 20000 | 589,000 | 2.72 | 107,986.54 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 81,332.76 | $ 39,630.80 | 0.672552271 | 2.05 | 3,008.40 |
| 3/9/2022 | 0.19164722 | 4.61286E-06 | 20000 | 589,000 | 2.72 | 112,880.21 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 86,226.43 | $ 41,546.30 | 0.641543997 | 2.08 | 3,006.35 |
| 3/8/2022 | 0.178558158 | 4.62119E-06 | 20000 | 589,000 | 2.72 | 105,170.76 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 78,516.97 | $ 38,638.97 | 0.68981614 | 2.03 | 3,004.27 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.* *Confidential*

Exhibit 5: Expected Revenue and Expenses per TH/s

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Day | Expected USD/TH/day | Expected BTC/TH/day | Miners Installed | Total Datacenter Hashrate | BTC Revenue | Revenue | MW | Expected Power Expense | Smart Hands + Deduction | Total Hosting Expense | Expected Profit | BTC Price | Expense in BTC | BTC Revenue minus expense in BTC | Accumulated BTC Margin |
| 3/7/2022 | 0.17658725 | 4.61566E-06 | 20000 | 589,000 | 2.72 | 104,009.89 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 77,356.11 | $ 38,258.31 | 0.696679544 | 2.02 | 3,002.24 |
| 3/6/2022 | 0.180518043 | 4.62602E-06 | 20000 | 589,000 | 2.72 | 106,325.13 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 79,671.35 | $ 39,022.30 | 0.683039833 | 2.04 | 3,000.22 |
| 3/5/2022 | 0.181752455 | 4.64102E-06 | 20000 | 589,000 | 2.73 | 107,052.20 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 80,398.41 | $ 39,162.16 | 0.680600432 | 2.05 | 2,998.18 |
| 3/4/2022 | 0.190656351 | 4.65667E-06 | 20000 | 589,000 | 2.74 | 112,296.59 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 85,642.81 | $ 40,942.60 | 0.651003722 | 2.09 | 2,996.13 |
| 3/3/2022 | 0.19981212 | 4.63432E-06 | 20000 | 589,000 | 2.73 | 117,689.34 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 91,035.56 | $ 43,115.78 | 0.618190935 | 2.11 | 2,994.03 |
| 3/2/2022 | 0.204250719 | 4.63515E-06 | 20000 | 589,000 | 2.73 | 120,303.67 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 93,649.89 | $ 44,065.60 | 0.604866028 | 2.13 | 2,991.92 |
| 3/1/2022 | 0.198584307 | 4.54893E-06 | 20000 | 589,000 | 2.68 | 116,966.16 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 90,312.38 | $ 43,655.14 | 0.610553106 | 2.07 | 2,989.80 |
| 2/28/2022 | 0.178618224 | 4.53226E-06 | 20000 | 589,000 | 2.67 | 105,206.13 | 38.745 | $ 30,686.04 | $ (4,464.29) | $ 26,221.75 | 78,984.38 | $ 39,410.41 | 0.66535102 | 2.00 | 2,987.73 |
| 2/27/2022 | 0.175542247 | 4.5343E-06 | 20000 | 589,000 | 2.67 | 103,394.38 | 38.745 | $ 30,686.04 | $ (4,464.29) | $ 26,221.75 | 77,172.63 | $ 38,714.32 | 0.67731417 | 1.99 | 2,985.72 |
| 2/26/2022 | 0.178404063 | 4.54767E-06 | 20000 | 589,000 | 2.68 | 105,079.99 | 38.745 | $ 30,686.04 | $ (4,464.29) | $ 26,221.75 | 78,858.24 | $ 39,229.77 | 0.668414649 | 2.01 | 2,983.73 |
| 2/25/2022 | 0.17692376 | 4.5558E-06 | 20000 | 589,000 | 2.68 | 104,208.09 | 38.745 | $ 30,686.04 | $ (4,464.29) | $ 26,221.75 | 77,986.34 | $ 38,834.85 | 0.675211987 | 2.01 | 2,981.72 |
| 2/24/2022 | 0.164139436 | 4.54218E-06 | 20000 | 589,000 | 2.68 | 96,678.13 | 38.745 | $ 30,686.04 | $ (4,464.29) | $ 26,221.75 | 70,456.37 | $ 36,136.73 | 0.725626194 | 1.95 | 2,979.71 |
| 2/23/2022 | 0.173304521 | 4.53374E-06 | 20000 | 589,000 | 2.67 | 102,076.36 | 38.745 | $ 30,686.04 | $ (4,464.29) | $ 26,221.75 | 75,854.61 | $ 38,225.53 | 0.689774348 | 1.98 | 2,977.76 |
| 2/22/2022 | 0.170127139 | 4.54676E-06 | 20000 | 589,000 | 2.68 | 100,204.88 | 38.745 | $ 30,686.04 | $ (4,464.29) | $ 26,221.75 | 73,983.13 | $ 37,417.19 | 0.700794348 | 1.98 | 2,975.78 |
| 2/21/2022 | 0.174504872 | 4.53239E-06 | 20000 | 589,000 | 2.67 | 102,783.37 | 38.745 | $ 30,686.04 | $ (4,464.29) | $ 26,221.75 | 76,561.62 | $ 38,501.74 | 0.681053744 | 1.99 | 2,973.80 |
| 2/20/2022 | 0.17542671 | 4.52613E-06 | 20000 | 589,000 | 2.67 | 103,326.33 | 38.745 | $ 30,686.04 | $ (4,464.29) | $ 26,221.75 | 77,104.58 | $ 38,753.62 | 0.676539974 | 1.99 | 2,971.81 |
| 2/19/2022 | 0.18187445 | 4.53787E-06 | 20000 | 589,000 | 2.67 | 107,124.05 | 38.745 | $ 30,686.04 | $ (4,464.29) | $ 26,221.75 | 80,902.30 | $ 40,079.27 | 0.66424729 | 2.02 | 2,969.82 |
| 2/18/2022 | 0.183742658 | 4.54631E-06 | 20000 | 589,000 | 2.68 | 108,224.43 | 38.745 | $ 30,686.04 | $ (4,464.29) | $ 26,221.75 | 82,002.67 | $ 40,415.74 | 0.648800623 | 2.03 | 2,967.80 |
| 2/17/2022 | 0.198089208 | 4.64171E-06 | 20000 | 589,000 | 2.73 | 116,674.54 | 38.745 | $ 30,686.04 | $ (4,464.29) | $ 26,221.75 | 90,452.79 | $ 42,675.93 | 0.614439004 | 2.12 | 2,965.78 |
| 2/16/2022 | 0.209674061 | 4.76415E-06 | 20000 | 589,000 | 2.81 | 123,498.02 | 38.745 | $ 30,686.04 | $ (4,464.29) | $ 26,221.75 | 97,276.27 | $ 44,010.83 | 0.595802291 | 2.21 | 2,963.66 |
| 2/15/2022 | 0.209186066 | 4.76511E-06 | 20000 | 589,000 | 2.81 | 123,210.59 | 38.745 | $ 30,686.04 | $ (4,464.29) | $ 26,221.75 | 96,988.84 | $ 43,899.51 | 0.597313203 | 2.21 | 2,961.45 |
| 2/14/2022 | 0.200866271 | 4.75477E-06 | 20000 | 589,000 | 2.80 | 118,310.23 | 38.745 | $ 30,686.04 | $ (4,464.29) | $ 26,221.75 | 92,088.48 | $ 42,245.21 | 0.620703658 | 2.18 | 2,959.24 |
| 2/13/2022 | 0.201343741 | 4.75432E-06 | 20000 | 589,000 | 2.80 | 118,591.46 | 38.745 | $ 30,686.04 | $ (4,464.29) | $ 26,221.75 | 92,369.71 | $ 42,349.61 | 0.619173467 | 2.18 | 2,957.06 |
| 2/12/2022 | 0.202315361 | 4.77803E-06 | 20000 | 589,000 | 2.81 | 119,163.75 | 38.745 | $ 30,686.04 | $ (4,464.29) | $ 26,221.75 | 92,941.99 | $ 42,342.88 | 0.61927193 | 2.19 | 2,954.88 |
| 2/11/2022 | 0.207647568 | 4.80799E-06 | 20000 | 589,000 | 2.83 | 122,304.42 | 38.745 | $ 30,686.04 | $ (4,464.29) | $ 26,221.75 | 96,082.66 | $ 43,188.05 | 0.607152983 | 2.22 | 2,952.68 |
| 2/10/2022 | 0.21269745 | 4.79561E-06 | 20000 | 589,000 | 2.82 | 125,278.80 | 38.745 | $ 30,686.04 | $ (4,464.29) | $ 26,221.75 | 99,057.04 | $ 44,352.49 | 0.591212672 | 2.23 | 2,950.46 |
| 2/9/2022 | 0.210457717 | 4.78813E-06 | 20000 | 589,000 | 2.82 | 123,959.60 | 38.745 | $ 30,686.04 | $ (4,464.29) | $ 26,221.75 | 97,737.84 | $ 43,954.04 | 0.596572087 | 2.22 | 2,948.22 |
| 2/8/2022 | 0.210111453 | 4.7881E-06 | 20000 | 589,000 | 2.82 | 123,755.65 | 38.745 | $ 30,686.04 | $ (4,464.29) | $ 26,221.75 | 97,533.89 | $ 43,882.05 | 0.597550847 | 2.22 | 2,946.00 |
| 2/7/2022 | 0.205698095 | 4.76939E-06 | 20000 | 589,000 | 2.81 | 121,156.18 | 38.745 | $ 30,686.04 | $ (4,464.29) | $ 26,221.75 | 94,934.42 | $ 43,128.78 | 0.607987442 | 2.20 | 2,943.78 |
| 2/6/2022 | 0.19872495 | 4.77499E-06 | 20000 | 589,000 | 2.81 | 117,049.00 | 38.745 | $ 30,686.04 | $ (4,464.29) | $ 26,221.75 | 90,827.24 | $ 41,617.85 | 0.630060304 | 2.18 | 2,941.57 |
| 2/5/2022 | 0.199645752 | 4.8069F-06 | 20000 | 589,000 | 2.83 | 117,591.35 | 38.745 | $ 30,686.04 | $ (4,464.29) | $ 26,221.75 | 91,369.59 | $ 41,540.13 | 0.631239066 | 2.20 | 2,939.39 |
| 2/4/2022 | 0.184447073 | 4.76848E-06 | 20000 | 589,000 | 2.81 | 108,639.33 | 38.745 | $ 30,686.04 | $ (4,464.29) | $ 26,221.75 | 82,417.57 | $ 38,680.44 | 0.677907302 | 2.13 | 2,937.19 |
| 2/3/2022 | 0.175787377 | 4.7799E-06 | 20000 | 589,000 | 2.81 | 103,538.76 | 38.745 | $ 30,686.04 | $ (4,464.29) | $ 26,221.75 | 77,317.01 | $ 36,816.49 | 0.712228608 | 2.10 | 2,935.06 |
| 2/2/2022 | 0.182284295 | 4.78799E-06 | 20000 | 589,000 | 2.82 | 107,365.45 | 38.745 | $ 30,686.04 | $ (4,464.29) | $ 26,221.75 | 81,143.70 | $ 38,056.81 | 0.689016027 | 2.13 | 2,932.96 |
| 2/1/2022 | 0.184704646 | 4.78799E-06 | 20000 | 589,000 | 2.82 | 108,791.04 | 38.745 | $ 30,686.04 | $ (4,464.29) | $ 26,221.75 | 82,569.28 | $ 38,576.70 | 0.679730424 | 2.14 | 2,930.83 |
| 1/31/2022 | 0.179714896 | 4.78304E-06 | 20000 | 589,000 | 2.82 | 105,852.07 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 79,198.29 | $ 37,573.38 | 0.709379369 | 2.11 | 2,928.69 |
| 1/30/2022 | 0.18113021 | 4.7126E-06 | 20000 | 589,000 | 2.81 | 106,686.76 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 80,032.98 | $ 37,963.11 | 0.702096009 | 2.11 | 2,926.58 |
| 1/29/2022 | 0.181025903 | 4.78452E-06 | 20000 | 589,000 | 2.82 | 106,624.26 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 79,970.47 | $ 37,835.73 | 0.704460565 | 2.11 | 2,924.47 |
| 1/28/2022 | 0.177127668 | 4.77986E-06 | 20000 | 589,000 | 2.82 | 104,328.20 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 77,674.41 | $ 37,057.07 | 0.719262975 | 2.10 | 2,922.36 |
| 1/27/2022 | 0.174167915 | 4.78957E-06 | 20000 | 589,000 | 2.82 | 102,584.90 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 75,931.12 | $ 36,364.03 | 0.732971058 | 2.09 | 2,920.26 |
| 1/26/2022 | 0.179187274 | 4.77653E-06 | 20000 | 589,000 | 2.81 | 105,541.30 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 78,887.52 | $ 37,514.09 | 0.710500475 | 2.10 | 2,918.18 |
| 1/25/2022 | 0.174489679 | 4.78854E-06 | 20000 | 589,000 | 2.81 | 102,774.42 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 76,120.64 | $ 36,515.29 | 0.72993485 | 2.08 | 2,916.07 |
| 1/24/2022 | 0.16725622 | 4.76425E-06 | 20000 | 589,000 | 2.81 | 98,513.91 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 71,860.13 | $ 35,106.51 | 0.759226146 | 2.05 | 2,913.99 |
| 1/23/2022 | 0.169008549 | 4.76974E-06 | 20000 | 589,000 | 2.81 | 99,546.04 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 72,892.25 | $ 35,433.47 | 0.752220466 | 2.06 | 2,911.94 |
| 1/22/2022 | 0.170012889 | 4.78776E-06 | 20000 | 589,000 | 2.82 | 100,137.59 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 73,483.81 | $ 35,509.88 | 0.750601786 | 2.07 | 2,909.88 |
| 1/21/2022 | 0.187125042 | 4.8371E-06 | 20000 | 589,000 | 2.85 | 110,216.65 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 83,562.87 | $ 38,684.68 | 0.689000928 | 2.16 | 2,907.81 |
| 1/20/2022 | 0.219515352 | 5.20065E-06 | 20000 | 589,000 | 3.06 | 129,294.54 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 102,640.76 | $ 42,209.22 | 0.631468263 | 2.43 | 2,905.65 |
| 1/19/2022 | 0.218267217 | 5.20065E-06 | 20000 | 589,000 | 3.07 | 128,559.39 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 101,905.61 | $ 41,918.53 | 0.635847254 | 2.43 | 2,903.22 |
| 1/18/2022 | 0.218553259 | 5.21071E-06 | 20000 | 589,000 | 3.07 | 128,727.87 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 102,074.09 | $ 41,943.06 | 0.635475396 | 2.43 | 2,900.79 |
| 1/17/2022 | 0.221047528 | 5.1953E-06 | 20000 | 589,000 | 3.06 | 130,196.99 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 103,543.21 | $ 42,547.63 | 0.626445711 | 2.43 | 2,898.36 |
| 1/16/2022 | 0.223897109 | 5.1935E-06 | 20000 | 589,000 | 3.06 | 131,875.40 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 105,221.62 | $ 43,111.06 | 0.618258607 | 2.44 | 2,895.92 |
| 1/15/2022 | 0.2243513 | 5.19985E-06 | 20000 | 589,000 | 3.06 | 132,142.92 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 105,489.13 | $ 43,145.73 | 0.617761785 | 2.44 | 2,893.48 |
| 1/14/2022 | 0.222699832 | 5.208E-06 | 20000 | 589,000 | 3.07 | 131,170.20 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 104,516.42 | $ 42,761.12 | 0.623181852 | 2.44 | 2,891.04 |
| 1/13/2022 | 0.226393797 | 5.21232E-06 | 20000 | 589,000 | 3.07 | 133,345.95 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 106,692.16 | $ 43,434.33 | 0.613657071 | 2.46 | 2,888.59 |
| 1/12/2022 | 0.225737345 | 5.22517E-06 | 20000 | 589,000 | 3.08 | 132,959.30 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 106,305.51 | $ 43,201.90 | 0.6169585 | 2.46 | 2,886.14 |
| 1/11/2022 | 0.220681123 | 5.22809E-06 | 20000 | 589,000 | 3.08 | 129,981.18 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 103,327.40 | $ 42,210.65 | 0.631446867 | 2.45 | 2,883.68 |
| 1/10/2022 | 0.216768087 | 5.20908E-06 | 20000 | 589,000 | 3.07 | 127,676.40 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 101,022.62 | $ 41,613.47 | 0.640508479 | 2.43 | 2,881.23 |
| 1/9/2022 | 0.218367875 | 5.21082E-06 | 20000 | 589,000 | 3.07 | 128,618.68 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 101,964.90 | $ 41,906.59 | 0.636028409 | 2.43 | 2,878.80 |
| 1/8/2022 | 0.218401349 | 5.23629E-06 | 20000 | 589,000 | 3.08 | 128,638.39 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 101,984.61 | $ 41,709.18 | 0.639038787 | 2.45 | 2,876.37 |
| 1/7/2022 | 0.220897328 | 5.26031E-06 | 20000 | 589,000 | 3.10 | 130,108.53 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 103,454.74 | $ 41,993.25 | 0.634715868 | 2.46 | 2,873.92 |
| 1/6/2022 | 0.227315747 | 5.2753E-06 | 20000 | 589,000 | 3.11 | 133,888.97 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 107,235.19 | $ 43,090.55 | 0.618552848 | 2.49 | 2,871.46 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                                                                                                                   *Confidential*

Exhibit 5: Expected Revenue and Expenses per TH/s

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Day | Expected USD/TH/s/day | Expected BTC/TH/s/day | Miners Installed | Total Datacenter Hashrate | BTC Revenue | Revenue | MW | Expected Power Expense | Smart Hands + Deduction | Total Hosting Expense | Expected Profit | BTC Price | Expense in BTC | BTC Revenue minus expense in BTC | Accumulated BTC Margin |
| 1/5/2022 | 0.241328769 | 5.25793E-06 | 20000 | 589,000 | 3.10 | 142,142.64 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 115,488.86 | $ 45,898.07 | 0.580716787 | 2.52 | 2,868.97 |
| 1/4/2022 | 0.243994957 | 5.25521E-06 | 20000 | 589,000 | 3.10 | 143,713.03 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 117,059.25 | $ 46,429.19 | 0.574073775 | 2.52 | 2,866.46 |
| 1/3/2022 | 0.24516376 | 5.2362E-06 | 20000 | 589,000 | 3.08 | 144,401.45 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 117,747.67 | $ 46,820.95 | 0.569270392 | 2.51 | 2,863.93 |
| 1/2/2022 | 0.246815925 | 5.22386E-06 | 20000 | 589,000 | 3.08 | 145,374.58 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 118,720.80 | $ 47,247.78 | 0.564127731 | 2.51 | 2,861.42 |
| 1/1/2022 | 0.246986 | 5.24158E-06 | 20000 | 589,000 | 3.09 | 145,474.75 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 118,820.97 | $ 47,120.52 | 0.565651303 | 2.52 | 2,858.91 |
| 12/31/2021 | 0.25085987 | 5.30478E-06 | 20000 | 589,000 | 3.12 | 147,756.46 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 121,102.68 | $ 47,289.36 | 0.563631632 | 2.56 | 2,856.38 |
| 12/30/2021 | 0.248773719 | 5.28162E-06 | 20000 | 589,000 | 3.11 | 146,527.72 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 119,873.94 | $ 47,101.79 | 0.565876213 | 2.54 | 2,853.82 |
| 12/29/2021 | 0.251260618 | 5.28037E-06 | 20000 | 589,000 | 3.11 | 147,992.50 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 121,338.72 | $ 47,583.87 | 0.560143256 | 2.55 | 2,851.28 |
| 12/28/2021 | 0.257745649 | 5.27456E-06 | 20000 | 589,000 | 3.11 | 151,812.19 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 125,158.41 | $ 48,865.85 | 0.545448037 | 2.56 | 2,848.73 |
| 12/27/2021 | 0.267373578 | 5.23408E-06 | 20000 | 589,000 | 3.08 | 157,483.04 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 130,829.26 | $ 51,083.20 | 0.521772006 | 2.56 | 2,846.17 |
| 12/26/2021 | 0.26209495 | 5.22391E-06 | 20000 | 589,000 | 3.08 | 154,373.93 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 127,720.14 | $ 50,172.18 | 0.531246288 | 2.55 | 2,843.61 |
| 12/25/2021 | 0.266677538 | 5.24368E-06 | 20000 | 589,000 | 3.09 | 157,073.07 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 130,419.29 | $ 50,856.99 | 0.523409279 | 2.56 | 2,841.06 |
| 12/24/2021 | 0.268726602 | 5.26298E-06 | 20000 | 589,000 | 3.10 | 158,279.97 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 131,626.19 | $ 51,059.77 | 0.522011381 | 2.58 | 2,838.50 |
| 12/23/2021 | 0.258014556 | 5.25501E-06 | 20000 | 589,000 | 3.10 | 151,970.57 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 125,316.79 | $ 49,098.77 | 0.542860532 | 2.55 | 2,835.92 |
| 12/22/2021 | 0.25751375 | 5.25632E-06 | 20000 | 589,000 | 3.10 | 151,675.60 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 125,021.82 | $ 48,991.27 | 0.544051638 | 2.55 | 2,833.37 |
| 12/21/2021 | 0.254812361 | 5.26231E-06 | 20000 | 589,000 | 3.10 | 150,084.48 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 123,430.70 | $ 48,422.11 | 0.55044654 | 2.55 | 2,830.81 |
| 12/20/2021 | 0.243581021 | 5.24587E-06 | 20000 | 589,000 | 3.09 | 143,469.22 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 116,815.44 | $ 46,432.95 | 0.574027282 | 2.52 | 2,828.27 |
| 12/19/2021 | 0.247258385 | 5.2387E-06 | 20000 | 589,000 | 3.09 | 145,635.19 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 118,981.41 | $ 47,198.46 | 0.564717226 | 2.52 | 2,825.75 |
| 12/18/2021 | 0.245726224 | 5.26934E-06 | 20000 | 589,000 | 3.10 | 144,732.75 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 118,078.96 | $ 46,633.17 | 0.571562699 | 2.53 | 2,823.23 |
| 12/17/2021 | 0.24802378 | 5.26856E-06 | 20000 | 589,000 | 3.10 | 146,086.01 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 119,432.22 | $ 47,076.16 | 0.566184336 | 2.54 | 2,820.70 |
| 12/16/2021 | 0.255724891 | 5.26274E-06 | 20000 | 589,000 | 3.10 | 150,621.96 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 123,968.18 | $ 48,591.54 | 0.548527197 | 2.55 | 2,818.16 |
| 12/15/2021 | 0.253502401 | 5.26676E-06 | 20000 | 589,000 | 3.10 | 149,312.91 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 122,659.13 | $ 48,132.48 | 0.553758756 | 2.55 | 2,815.61 |
| 12/14/2021 | 0.248835295 | 5.2714E-06 | 20000 | 589,000 | 3.10 | 146,563.99 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 119,910.21 | $ 47,204.78 | 0.564446007 | 2.54 | 2,813.06 |
| 12/13/2021 | 0.252876311 | 5.24583E-06 | 20000 | 589,000 | 3.09 | 148,944.15 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 122,290.37 | $ 48,205.16 | 0.552923829 | 2.54 | 2,810.52 |
| 12/12/2021 | 0.259705748 | 5.2371E-06 | 20000 | 589,000 | 3.08 | 152,966.69 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 126,312.90 | $ 49,589.57 | 0.53748764 | 2.55 | 2,807.98 |
| 12/11/2021 | 0.263456866 | 5.43534E-06 | 20000 | 589,000 | 3.20 | 155,176.09 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 128,522.31 | $ 48,471.10 | 0.549890227 | 2.65 | 2,805.44 |
| 12/10/2021 | 0.274630377 | 5.69147E-06 | 20000 | 589,000 | 3.35 | 161,757.29 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 135,103.51 | $ 48,252.98 | 0.552375903 | 2.80 | 2,802.78 |
| 12/9/2021 | 0.279584514 | 5.69674E-06 | 20000 | 589,000 | 3.36 | 164,675.28 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 138,021.50 | $ 49,077.96 | 0.543090643 | 2.81 | 2,799.98 |
| 12/8/2021 | 0.285897788 | 5.68131E-06 | 20000 | 589,000 | 3.35 | 168,393.80 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 141,740.02 | $ 50,322.55 | 0.52965882 | 2.82 | 2,797.17 |
| 12/7/2021 | 0.290669405 | 5.69719E-06 | 20000 | 589,000 | 3.36 | 171,204.28 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 144,550.50 | $ 51,019.83 | 0.522420076 | 2.83 | 2,794.36 |
| 12/6/2021 | 0.278815649 | 5.707E-06 | 20000 | 589,000 | 3.36 | 164,222.42 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 137,568.64 | $ 48,849.93 | 0.545625788 | 2.82 | 2,791.52 |
| 12/5/2021 | 0.282797641 | 5.75504E-06 | 20000 | 589,000 | 3.39 | 166,567.81 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 139,914.03 | $ 49,139.15 | 0.542414353 | 2.85 | 2,788.71 |
| 12/4/2021 | 0.28025051 | 5.71443E-06 | 20000 | 589,000 | 3.37 | 165,067.55 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 138,413.77 | $ 49,042.58 | 0.543482422 | 2.82 | 2,785.86 |
| 12/3/2021 | 0.319236441 | 5.71325E-06 | 20000 | 589,000 | 3.37 | 188,030.26 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 161,376.48 | $ 55,876.48 | 0.477012526 | 2.89 | 2,783.04 |
| 12/2/2021 | 0.326376587 | 5.75531E-06 | 20000 | 589,000 | 3.39 | 192,235.81 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 165,582.03 | $ 56,708.81 | 0.470011286 | 2.92 | 2,780.15 |
| 12/1/2021 | 0.329511116 | 5.7397E-06 | 20000 | 589,000 | 3.38 | 194,082.05 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 167,428.27 | $ 57,409.10 | 0.464277992 | 2.92 | 2,777.23 |
| 11/30/2021 | 0.327100262 | 5.70226E-06 | 20000 | 589,000 | 3.36 | 192,662.05 | 38.745 | $ (4,166.67) | $ 26,519.37 | 166,142.68 | $ 57,363.91 | 0.462300649 | 2.90 | 2,774.31 |
| 11/29/2021 | 0.32736674 | 5.64566E-06 | 20000 | 589,000 | 3.35 | 192,819.01 | 38.745 | $ (4,166.67) | $ 26,519.37 | 166,299.64 | $ 57,608.22 | 0.46034013 | 2.89 | 2,771.42 |
| 11/28/2021 | 0.308341309 | 5.64455E-06 | 20000 | 589,000 | 3.32 | 181,613.03 | 38.745 | $ (4,166.67) | $ 26,519.37 | 155,093.66 | $ 54,626.33 | 0.485468719 | 2.84 | 2,768.53 |
| 11/27/2021 | 0.307236964 | 5.6182E-06 | 20000 | 589,000 | 3.31 | 180,962.57 | 38.745 | $ (4,166.67) | $ 26,519.37 | 154,443.20 | $ 54,686.05 | 0.484938504 | 2.82 | 2,765.69 |
| 11/26/2021 | 0.314689583 | 5.65096E-06 | 20000 | 589,000 | 3.33 | 188,552.16 | 38.745 | $ (4,166.67) | $ 26,519.37 | 158,832.79 | $ 55,687.78 | 0.476215281 | 2.85 | 2,762.87 |
| 11/25/2021 | 0.328417378 | 5.63564E-06 | 20000 | 589,000 | 3.32 | 193,437.84 | 38.745 | $ (4,166.67) | $ 26,519.37 | 166,918.46 | $ 58,275.04 | 0.455072605 | 2.86 | 2,760.01 |
| 11/24/2021 | 0.319147038 | 5.62234E-06 | 20000 | 589,000 | 3.31 | 187,977.61 | 38.745 | $ (4,166.67) | $ 26,519.37 | 161,458.23 | $ 56,764.06 | 0.467185955 | 2.84 | 2,757.15 |
| 11/23/2021 | 0.32019326 | 5.6253E-06 | 20000 | 589,000 | 3.31 | 188,593.83 | 38.745 | $ (4,166.67) | $ 26,519.37 | 162,074.46 | $ 56,920.18 | 0.465904592 | 2.85 | 2,754.30 |
| 11/22/2021 | 0.321965536 | 5.61167E-06 | 20000 | 589,000 | 3.31 | 189,637.70 | 38.745 | $ (4,166.67) | $ 26,519.37 | 163,118.33 | $ 57,374.31 | 0.462216889 | 2.84 | 2,751.46 |
| 11/21/2021 | 0.332343533 | 5.61685E-06 | 20000 | 589,000 | 3.31 | 195,750.34 | 38.745 | $ (4,166.67) | $ 26,519.37 | 169,230.97 | $ 59,169.03 | 0.4481968 | 2.86 | 2,748.61 |
| 11/20/2021 | 0.330606226 | 5.6310E-06 | 20000 | 589,000 | 3.32 | 194,727.97 | 38.745 | $ (4,166.67) | $ 26,519.37 | 168,207.69 | $ 58,711.42 | 0.451690203 | 2.86 | 2,745.75 |
| 11/19/2021 | 0.321570115 | 5.61884E-06 | 20000 | 589,000 | 3.31 | 189,404.80 | 38.745 | $ (4,166.67) | $ 26,519.37 | 162,885.42 | $ 57,230.72 | 0.463376547 | 2.85 | 2,742.89 |
| 11/18/2021 | 0.331745616 | 5.62062E-06 | 20000 | 589,000 | 3.31 | 195,398.17 | 38.745 | $ (4,166.67) | $ 26,519.37 | 168,878.79 | $ 59,022.98 | 0.449305898 | 2.86 | 2,740.04 |
| 11/17/2021 | 0.336839175 | 5.62478E-06 | 20000 | 589,000 | 3.31 | 198,398.27 | 38.745 | $ (4,166.67) | $ 26,519.37 | 171,878.90 | $ 59,892.37 | 0.44278383 | 2.87 | 2,737.18 |
| 11/16/2021 | 0.341875307 | 5.62185E-06 | 20000 | 589,000 | 3.31 | 201,364.56 | 38.745 | $ (4,166.67) | $ 26,519.37 | 174,845.18 | $ 61,601.80 | 0.436088857 | 2.88 | 2,734.31 |
| 11/15/2021 | 0.36492853 | 5.60541E-06 | 20000 | 589,000 | 3.30 | 214,942.90 | 38.745 | $ (4,166.67) | $ 26,519.37 | 188,423.53 | $ 65,102.94 | 0.407345259 | 2.89 | 2,731.44 |
| 11/14/2021 | 0.364696639 | 5.65574E-06 | 20000 | 589,000 | 3.33 | 214,806.32 | 38.745 | $ (4,166.67) | $ 26,519.37 | 188,286.95 | $ 64,482.59 | 0.411264102 | 2.92 | 2,728.54 |
| 11/13/2021 | 0.377130219 | 5.88838E-06 | 20000 | 589,000 | 3.47 | 222,129.70 | 38.745 | $ (4,166.67) | $ 26,519.37 | 195,610.33 | $ 64,046.50 | 0.414064366 | 3.05 | 2,725.62 |
| 11/12/2021 | 0.378708941 | 5.90056E-06 | 20000 | 589,000 | 3.48 | 223,059.57 | 38.745 | $ (4,166.67) | $ 26,519.37 | 196,540.19 | $ 64,181.91 | 0.413190777 | 3.06 | 2,722.57 |
| 11/11/2021 | 0.383534606 | 5.90695E-06 | 20000 | 589,000 | 3.48 | 225,901.59 | 38.745 | $ (4,166.67) | $ 26,519.37 | 199,382.21 | $ 64,929.34 | 0.408434343 | 3.07 | 2,719.51 |
| 11/10/2021 | 0.39617363 | 5.92474E-06 | 20000 | 589,000 | 3.49 | 233,346.27 | 38.745 | $ (4,166.67) | $ 26,519.37 | 206,826.89 | $ 66,867.66 | 0.396594884 | 3.09 | 2,716.44 |
| 11/9/2021 | 0.40143753 | 5.94425E-06 | 20000 | 589,000 | 3.50 | 236,446.70 | 38.745 | $ (4,166.67) | $ 26,519.37 | 209,927.33 | $ 67,533.81 | 0.392682905 | 3.11 | 2,713.34 |
| 11/8/2021 | 0.386792575 | 5.87806E-06 | 20000 | 589,000 | 3.46 | 227,820.83 | 38.745 | $ (4,166.67) | $ 26,519.37 | 201,301.45 | $ 65,802.80 | 0.403012834 | 3.06 | 2,710.23 |
| 11/7/2021 | 0.364420097 | 5.86554E-06 | 20000 | 589,000 | 3.45 | 214,643.44 | 38.745 | $ (4,166.67) | $ 26,519.37 | 188,124.06 | $ 62,134.57 | 0.426805426 | 3.03 | 2,707.17 |
| 11/6/2021 | 0.359280144 | 5.89085E-06 | 20000 | 589,000 | 3.47 | 211,616.00 | 38.745 | $ (4,166.67) | $ 26,519.37 | 185,096.63 | $ 60,989.53 | 0.434818488 | 3.03 | 2,704.15 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                                                                                                                    *Confidential*

Exhibit 5: Expected Revenue and Expenses per TH/s

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Day | Expected USD/TH/day | Expected BTC/TH/day | Miners Installed | Total Datacenter Hashrate | BTC Revenue | Revenue | MW | Expected Power Expense | Smart Hands + Deduction | Total Hosting Expense | Expected Profit | BTC Price | Expense in BTC | BTC Revenue minus expense in BTC | Accumulated BTC Margin |
| 11/5/2021 | 0.36361901 | 5.90955E-06 | 20000 | 589,000 | 3.48 | 214,171.60 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 187,652.22 | $ 61,530.71 | 0.430994119 | 3.05 | 2,701.11 |
| 11/4/2021 | 0.365260424 | 5.90507E-06 | 20000 | 589,000 | 3.48 | 215,138.39 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 188,619.02 | $ 61,855.44 | 0.428731451 | 3.05 | 2,698.06 |
| 11/3/2021 | 0.371035882 | 5.90311E-06 | 20000 | 589,000 | 3.48 | 218,540.13 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 192,020.76 | $ 62,854.26 | 0.421918439 | 3.06 | 2,695.01 |
| 11/2/2021 | 0.369204424 | 5.90256E-06 | 20000 | 589,000 | 3.48 | 217,461.41 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 190,942.03 | $ 62,549.85 | 0.42397179 | 3.05 | 2,691.96 |
| 11/1/2021 | 0.360386646 | 5.88003E-06 | 20000 | 589,000 | 3.46 | 212,267.73 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 185,748.36 | $ 61,289.88 | 0.432687608 | 3.03 | 2,688.91 |
| 10/31/2021 | 0.381926651 | 6.24934E-06 | 20000 | 589,000 | 3.68 | 224,954.80 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 198,301.02 | $ 61,114.72 | 0.436127018 | 3.24 | 2,685.87 |
| 10/30/2021 | 0.390807352 | 6.34216E-06 | 20000 | 589,000 | 3.74 | 230,185.53 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 203,531.75 | $ 61,620.57 | 0.432546795 | 3.30 | 2,682.63 |
| 10/29/2021 | 0.391022458 | 6.34948E-06 | 20000 | 589,000 | 3.74 | 230,312.23 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 203,658.45 | $ 61,583.35 | 0.432808276 | 3.31 | 2,679.33 |
| 10/28/2021 | 0.381753491 | 6.33595E-06 | 20000 | 589,000 | 3.73 | 224,852.81 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 198,199.02 | $ 60,251.93 | 0.442372238 | 3.29 | 2,676.02 |
| 10/27/2021 | 0.378072438 | 6.35295E-06 | 20000 | 589,000 | 3.74 | 222,684.67 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 196,030.88 | $ 59,511.29 | 0.447877719 | 3.29 | 2,672.73 |
| 10/26/2021 | 0.395352082 | 6.34528E-06 | 20000 | 589,000 | 3.74 | 232,862.38 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 206,208.59 | $ 62,386.50 | 0.427784959 | 3.31 | 2,669.44 |
| 10/25/2021 | 0.396116585 | 6.32663E-06 | 20000 | 589,000 | 3.73 | 233,312.67 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 206,658.89 | $ 62,611.02 | 0.425704317 | 3.30 | 2,666.13 |
| 10/24/2021 | 0.384307484 | 6.33023E-06 | 20000 | 589,000 | 3.73 | 226,357.11 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 199,703.33 | $ 60,709.05 | 0.439041296 | 3.29 | 2,662.83 |
| 10/23/2021 | 0.387875385 | 6.34945E-06 | 20000 | 589,000 | 3.74 | 228,458.60 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 201,804.82 | $ 61,088.05 | 0.436317432 | 3.30 | 2,659.54 |
| 10/22/2021 | 0.396600009 | 6.37826E-06 | 20000 | 589,000 | 3.76 | 233,597.41 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 206,943.62 | $ 62,180.02 | 0.428655108 | 3.33 | 2,656.23 |
| 10/21/2021 | 0.411938049 | 6.40386E-06 | 20000 | 589,000 | 3.77 | 242,631.51 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 215,977.73 | $ 64,326.48 | 0.414351652 | 3.36 | 2,652.91 |
| 10/20/2021 | 0.412851196 | 6.35474E-06 | 20000 | 589,000 | 3.74 | 243,169.35 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 216,515.57 | $ 64,967.41 | 0.410263912 | 3.33 | 2,649.55 |
| 10/19/2021 | 0.399728984 | 6.37174E-06 | 20000 | 589,000 | 3.75 | 235,440.37 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 208,786.59 | $ 62,734.62 | 0.424865606 | 3.33 | 2,646.21 |
| 10/18/2021 | 0.395397561 | 6.39892E-06 | 20000 | 589,000 | 3.77 | 232,889.16 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 206,235.38 | $ 61,791.25 | 0.413152055 | 3.34 | 2,642.89 |
| 10/17/2021 | 0.389904338 | 6.40833E-06 | 20000 | 589,000 | 3.77 | 229,653.65 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 202,999.87 | $ 60,843.32 | 0.438072471 | 3.34 | 2,639.55 |
| 10/16/2021 | 0.396168977 | 6.46544E-06 | 20000 | 589,000 | 3.81 | 233,343.53 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 206,689.75 | $ 61,274.86 | 0.434987221 | 3.37 | 2,636.21 |
| 10/15/2021 | 0.38609855 | 6.44721E-06 | 20000 | 589,000 | 3.80 | 227,412.05 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 200,758.26 | $ 59,886.22 | 0.445073684 | 3.35 | 2,632.84 |
| 10/14/2021 | 0.370439075 | 6.42609E-06 | 20000 | 589,000 | 3.78 | 218,188.61 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 191,534.83 | $ 57,646.13 | 0.462369009 | 3.32 | 2,629.49 |
| 10/13/2021 | 0.361313934 | 6.44649E-06 | 20000 | 589,000 | 3.80 | 212,813.91 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 186,160.13 | $ 56,048.20 | 0.475551089 | 3.32 | 2,626.16 |
| 10/12/2021 | 0.366074123 | 6.46435E-06 | 20000 | 589,000 | 3.81 | 215,617.66 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 188,963.88 | $ 56,629.66 | 0.470668251 | 3.34 | 2,622.84 |
| 10/11/2021 | 0.364359696 | 6.42469E-06 | 20000 | 589,000 | 3.78 | 214,607.85 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 187,954.08 | $ 56,712.45 | 0.469981154 | 3.31 | 2,619.51 |
| 10/10/2021 | 0.353455911 | 6.40729E-06 | 20000 | 589,000 | 3.77 | 208,185.53 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 181,531.75 | $ 55,164.61 | 0.48316814 | 3.29 | 2,616.19 |
| 10/9/2021 | 0.353458962 | 6.45689E-06 | 20000 | 589,000 | 3.80 | 208,187.33 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 181,533.55 | $ 54,744.14 | 0.486903572 | 3.32 | 2,612.90 |
| 10/8/2021 | 0.354094722 | 6.50176E-06 | 20000 | 589,000 | 3.83 | 208,561.79 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 181,908.01 | $ 54,461.33 | 0.489407491 | 3.34 | 2,609.59 |
| 10/7/2021 | 0.353361776 | 6.50012E-06 | 20000 | 589,000 | 3.83 | 208,130.09 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 181,476.30 | $ 54,362.37 | 0.490298424 | 3.34 | 2,606.25 |
| 10/6/2021 | 0.340106668 | 6.42588E-06 | 20000 | 589,000 | 3.78 | 200,322.83 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 173,669.05 | $ 52,927.68 | 0.503588729 | 3.28 | 2,602.91 |
| 10/5/2021 | 0.3207775 | 6.40556E-06 | 20000 | 589,000 | 3.77 | 188,937.95 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 162,284.17 | $ 50,077.97 | 0.532245612 | 3.24 | 2,599.63 |
| 10/4/2021 | 0.322624293 | 6.69889E-06 | 20000 | 589,000 | 3.95 | 190,025.71 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 163,371.93 | $ 48,160.86 | 0.553432446 | 3.39 | 2,596.38 |
| 10/3/2021 | 0.320891288 | 6.68181E-06 | 20000 | 589,000 | 3.94 | 189,004.97 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 162,351.19 | $ 48,024.62 | 0.555002449 | 3.38 | 2,592.99 |
| 10/2/2021 | 0.320872611 | 6.70679E-06 | 20000 | 589,000 | 3.95 | 188,993.97 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 162,340.19 | $ 47,842.93 | 0.557110199 | 3.39 | 2,589.61 |
| 10/1/2021 | 0.30991267 | 6.71174E-06 | 20000 | 589,000 | 3.95 | 182,114.48 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 155,460.70 | $ 46,067.46 | 0.578581478 | 3.37 | 2,586.22 |
| 9/30/2021 | 0.290501977 | 6.71488E-06 | 20000 | 589,000 | 3.96 | 171,105.66 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 144,586.29 | $ 43,262.41 | 0.612988844 | 3.34 | 2,582.84 |
| 9/29/2021 | 0.280885437 | 6.71615E-06 | 20000 | 589,000 | 3.96 | 165,441.52 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 138,922.15 | $ 41,822.41 | 0.634094886 | 3.32 | 2,579.50 |
| 9/28/2021 | 0.281213347 | 6.70601E-06 | 20000 | 589,000 | 3.95 | 165,634.66 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 139,115.29 | $ 41,934.56 | 0.632399046 | 3.32 | 2,576.18 |
| 9/27/2021 | 0.291175033 | 6.69023E-06 | 20000 | 589,000 | 3.94 | 171,502.09 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 144,982.72 | $ 43,522.42 | 0.60932672 | 3.33 | 2,572.86 |
| 9/26/2021 | 0.286073502 | 6.68375E-06 | 20000 | 589,000 | 3.94 | 168,497.29 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 141,977.92 | $ 42,980.31 | 0.619592437 | 3.32 | 2,569.53 |
| 9/25/2021 | 0.285423646 | 6.70111E-06 | 20000 | 589,000 | 3.95 | 168,114.13 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 141,595.15 | $ 42,593.48 | 0.626215766 | 3.32 | 2,566.21 |
| 9/24/2021 | 0.289949359 | 6.72217E-06 | 20000 | 589,000 | 3.96 | 170,780.17 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 144,260.80 | $ 43,133.29 | 0.614823766 | 3.34 | 2,562.89 |
| 9/23/2021 | 0.296122729 | 6.71495E-06 | 20000 | 589,000 | 3.96 | 174,416.29 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 147,896.91 | $ 44,099.05 | 0.601359265 | 3.35 | 2,559.55 |
| 9/22/2021 | 0.287026356 | 6.74286E-06 | 20000 | 589,000 | 3.97 | 169,058.52 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 142,539.15 | $ 42,567.43 | 0.622996865 | 3.35 | 2,556.19 |
| 9/21/2021 | 0.290931632 | 6.85355E-06 | 20000 | 589,000 | 4.04 | 171,358.73 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 144,839.36 | $ 42,449.78 | 0.624723484 | 3.41 | 2,552.84 |
| 9/20/2021 | 0.307915172 | 6.90016E-06 | 20000 | 589,000 | 4.06 | 181,362.04 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 154,842.66 | $ 44,624.36 | 0.59428017 | 3.47 | 2,549.43 |
| 9/19/2021 | 0.329010929 | 6.89311E-06 | 20000 | 589,000 | 4.06 | 193,787.44 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 167,268.06 | $ 47,730.39 | 0.555507741 | 3.50 | 2,545.96 |
| 9/18/2021 | 0.333786589 | 6.91985E-06 | 20000 | 589,000 | 4.08 | 196,600.30 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 170,080.93 | $ 48,236.08 | 0.549782909 | 3.53 | 2,542.46 |
| 9/17/2021 | 0.330860941 | 6.95375E-06 | 20000 | 589,000 | 4.10 | 194,877.09 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 168,357.72 | $ 47,580.24 | 0.557361084 | 3.54 | 2,538.93 |
| 9/16/2021 | 0.333545924 | 6.9635E-06 | 20000 | 589,000 | 4.10 | 196,458.55 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 169,939.18 | $ 47,899.17 | 0.55644908 | 3.55 | 2,535.39 |
| 9/15/2021 | 0.330647214 | 6.94807E-06 | 20000 | 589,000 | 4.09 | 194,751.21 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 168,231.84 | $ 47,588.33 | 0.557266332 | 3.54 | 2,531.84 |
| 9/14/2021 | 0.318685516 | 6.93803E-06 | 20000 | 589,000 | 4.08 | 187,705.77 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 161,186.40 | $ 46,050.19 | 0.575879725 | 3.50 | 2,528.31 |
| 9/13/2021 | 0.309495248 | 6.90803E-06 | 20000 | 589,000 | 4.07 | 182,292.70 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 155,773.33 | $ 44,802.27 | 0.591920329 | 3.48 | 2,524.81 |
| 9/12/2021 | 0.314681418 | 6.89527E-06 | 20000 | 589,000 | 4.06 | 185,347.36 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 158,827.98 | $ 45,637.27 | 0.581090288 | 3.48 | 2,521.33 |
| 9/11/2021 | 0.314477719 | 6.9314E-06 | 20000 | 589,000 | 4.08 | 185,227.38 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 158,708.00 | $ 45,369.80 | 0.58451598 | 3.50 | 2,517.85 |
| 9/10/2021 | 0.318538441 | 6.93677E-06 | 20000 | 589,000 | 4.08 | 187,619.14 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 161,099.77 | $ 45,920.29 | 0.577508892 | 3.51 | 2,514.35 |
| 9/9/2021 | 0.321995545 | 6.9565E-06 | 20000 | 589,000 | 4.09 | 189,655.30 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 163,136.00 | $ 46,419.49 | 0.571298227 | 3.51 | 2,510.85 |
| 9/8/2021 | 0.322708901 | 6.97034E-06 | 20000 | 589,000 | 4.11 | 190,075.54 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 163,556.17 | $ 46,297.41 | 0.572804718 | 3.53 | 2,507.33 |
| 9/7/2021 | 0.362738441 | 7.2592E-06 | 20000 | 589,000 | 4.28 | 213,652.94 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 187,133.57 | $ 49,969.48 | 0.530711375 | 3.74 | 2,503.80 |
| 9/6/2021 | 0.374535967 | 7.23221E-06 | 20000 | 589,000 | 4.26 | 220,601.68 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 194,082.31 | $ 51,787.19 | 0.512083672 | 3.75 | 2,500.05 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                                                                                                                                                 *Confidential*

Exhibit 5: Expected Revenue and Expenses per TH/s

| [1] Day | [2] Expected USD/TH/s/day | [3] Expected BTC/TH/s/day | [4] Miners Installed | [5] Total Datacenter Hashrate | [6] BTC Revenue | [7] Revenue | [8] MW | [9] Expected Power Expense | [10] Smart Hands + Deduction | [11] Total Hosting Expense | [12] Expected Profit | [13] BTC Price | [14] Expense in BTC | [15] BTC Revenue minus expense in BTC | Accumulated BTC Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/5/2021 | 0.363216286 | 7.2118E-06 | 20000 | 589,000 | 4.25 | 213,903.76 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 187,384.39 | 50,356.93 | 0.526628036 | 3.72 | 2,496.31 |
| 9/4/2021 | 0.363214668 | 7.25348E-06 | 20000 | 589,000 | 4.27 | 213,933.44 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 187,414.07 | 50,074.53 | 0.529598071 | 3.74 | 2,492.59 |
| 9/3/2021 | 0.363683413 | 7.28715E-06 | 20000 | 589,000 | 4.29 | 214,209.53 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 187,690.16 | 49,907.52 | 0.531370328 | 3.76 | 2,488.84 |
| 9/2/2021 | 0.361832509 | 7.28529E-06 | 20000 | 589,000 | 4.29 | 213,119.35 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 186,599.97 | 49,666.20 | 0.533952084 | 3.76 | 2,485.08 |
| 9/1/2021 | 0.346613491 | 7.26836E-06 | 20000 | 589,000 | 4.28 | 204,155.35 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 177,635.97 | 47,688.00 | 0.556101605 | 3.72 | 2,481.32 |
| 8/31/2021 | 0.342606321 | 7.24222E-06 | 20000 | 589,000 | 4.27 | 201,795.12 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 175,141.34 | 47,306.80 | 0.563423866 | 3.70 | 2,477.60 |
| 8/30/2021 | 0.347139271 | 7.2188E-06 | 20000 | 589,000 | 4.25 | 204,465.03 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 177,811.25 | 48,087.76 | 0.554273739 | 3.70 | 2,473.90 |
| 8/29/2021 | 0.350916417 | 7.2105E-06 | 20000 | 589,000 | 4.25 | 206,689.77 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 180,035.99 | 48,666.88 | 0.547678104 | 3.70 | 2,470.20 |
| 8/28/2021 | 0.353607632 | 7.23118E-06 | 20000 | 589,000 | 4.25 | 208,274.90 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 181,621.11 | 48,900.38 | 0.545062924 | 3.71 | 2,466.50 |
| 8/27/2021 | 0.34487288 | 7.22387E-06 | 20000 | 589,000 | 4.25 | 203,130.13 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 176,476.34 | 47,740.73 | 0.558302791 | 3.70 | 2,462.79 |
| 8/26/2021 | 0.342266733 | 7.22824E-06 | 20000 | 589,000 | 4.26 | 201,595.11 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 174,941.32 | 47,351.30 | 0.562894356 | 3.69 | 2,459.09 |
| 8/25/2021 | 0.377705238 | 7.830315E-06 | 20000 | 589,000 | 4.61 | 222,468.39 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 195,814.60 | 48,236.31 | 0.552566815 | 4.06 | 2,455.40 |
| 8/24/2021 | 0.400101118 | 8.18033E-06 | 20000 | 589,000 | 4.82 | 235,659.56 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 209,005.78 | 48,910.15 | 0.544954008 | 4.27 | 2,451.34 |
| 8/23/2021 | 0.408367799 | 8.18547E-06 | 20000 | 589,000 | 4.82 | 240,528.63 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 213,874.85 | 49,889.37 | 0.534257741 | 4.29 | 2,447.06 |
| 8/22/2021 | 0.39929813 | 8.16533E-06 | 20000 | 589,000 | 4.81 | 235,186.60 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 208,532.82 | 48,901.67 | 0.545048469 | 4.26 | 2,442.78 |
| 8/21/2021 | 0.401822675 | 8.19183E-06 | 20000 | 589,000 | 4.82 | 236,673.56 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 210,019.77 | 49,051.63 | 0.543382174 | 4.28 | 2,438.51 |
| 8/20/2021 | 0.391473502 | 8.19417E-06 | 20000 | 589,000 | 4.83 | 230,577.89 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 203,924.11 | 47,774.63 | 0.557906571 | 4.27 | 2,434.23 |
| 8/19/2021 | 0.371202861 | 8.20963E-06 | 20000 | 589,000 | 4.84 | 218,638.49 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 191,984.70 | 45,215.54 | 0.58948278 | 4.25 | 2,429.96 |
| 8/18/2021 | 0.370866139 | 8.21544E-06 | 20000 | 589,000 | 4.84 | 218,440.16 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 191,786.37 | 45,142.56 | 0.590435789 | 4.25 | 2,425.72 |
| 8/17/2021 | 0.377439148 | 8.21097E-06 | 20000 | 589,000 | 4.84 | 222,311.66 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 195,657.88 | 45,967.69 | 0.579837349 | 4.26 | 2,421.47 |
| 8/16/2021 | 0.383613116 | 8.17559E-06 | 20000 | 589,000 | 4.82 | 225,948.13 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 199,294.34 | 46,921.76 | 0.568047404 | 4.25 | 2,417.21 |
| 8/15/2021 | 0.378815771 | 8.15642E-06 | 20000 | 589,000 | 4.80 | 223,122.49 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 196,468.71 | 46,443.87 | 0.573892341 | 4.23 | 2,412.96 |
| 8/14/2021 | 0.38759274 | 8.24993E-06 | 20000 | 589,000 | 4.84 | 228,292.12 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 201,638.34 | 47,124.05 | 0.565608895 | 4.28 | 2,408.73 |
| 8/13/2021 | 0.387549144 | 8.39052E-06 | 20000 | 589,000 | 4.94 | 228,266.45 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 201,612.66 | 46,188.94 | 0.577509842 | 4.36 | 2,404.45 |
| 8/12/2021 | 0.395421889 | 8.80072E-06 | 20000 | 589,000 | 5.18 | 232,903.49 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 206,249.71 | 44,930.63 | 0.593220798 | 4.59 | 2,400.09 |
| 8/11/2021 | 0.405023316 | 8.7881E-06 | 20000 | 589,000 | 5.18 | 238,558.73 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 211,904.95 | 46,087.67 | 0.578327772 | 4.60 | 2,395.50 |
| 8/10/2021 | 0.401178325 | 8.79775E-06 | 20000 | 589,000 | 5.18 | 236,294.03 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 209,640.25 | 45,600.10 | 0.584511518 | 4.60 | 2,390.90 |
| 8/9/2021 | 0.393816099 | 8.7706E-06 | 20000 | 589,000 | 5.17 | 231,957.68 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 205,303.90 | 44,901.82 | 0.593601369 | 4.57 | 2,386.30 |
| 8/8/2021 | 0.38838038 | 8.75733E-06 | 20000 | 589,000 | 5.16 | 228,756.04 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 202,102.26 | 44,349.17 | 0.600998496 | 4.56 | 2,381.73 |
| 8/7/2021 | 0.382668422 | 8.78435E-06 | 20000 | 589,000 | 5.17 | 225,391.70 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 198,737.92 | 43,562.51 | 0.611851418 | 4.56 | 2,377.17 |
| 8/6/2021 | 0.363791217 | 8.79551E-06 | 20000 | 589,000 | 5.18 | 214,273.03 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 187,619.24 | 41,361.01 | 0.644417989 | 4.54 | 2,372.61 |
| 8/5/2021 | 0.347703865 | 8.81932E-06 | 20000 | 589,000 | 5.19 | 204,797.58 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 178,143.79 | 39,425.23 | 0.676059082 | 4.52 | 2,368.08 |
| 8/4/2021 | 0.340534536 | 8.79656E-06 | 20000 | 589,000 | 5.18 | 200,574.84 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 173,921.06 | 38,712.22 | 0.688510853 | 4.49 | 2,363.56 |
| 8/3/2021 | 0.337880682 | 8.78506E-06 | 20000 | 589,000 | 5.17 | 199,011.72 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 172,357.94 | 38,460.82 | 0.693011237 | 4.48 | 2,359.06 |
| 8/2/2021 | 0.347734925 | 8.78042E-06 | 20000 | 589,000 | 5.17 | 204,815.87 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 178,162.09 | 39,603.47 | 0.673016382 | 4.50 | 2,354.58 |
| 8/1/2021 | 0.363530661 | 8.76309E-06 | 20000 | 589,000 | 5.16 | 214,139.56 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 187,485.78 | 41,484.30 | 0.642502885 | 4.52 | 2,350.08 |
| 7/31/2021 | 0.370105743 | 8.87421E-06 | 20000 | 589,000 | 5.23 | 217,992.28 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 191,338.50 | 41,643.79 | 0.640042248 | 4.59 | 2,345.57 |
| 7/30/2021 | 0.369662938 | 9.32632E-06 | 20000 | 589,000 | 5.49 | 217,731.47 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 191,077.69 | 39,636.54 | 0.672454825 | 4.82 | 2,340.97 |
| 7/29/2021 | 0.37234625 | 9.34091E-06 | 20000 | 589,000 | 5.50 | 219,311.94 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 192,658.16 | 39,861.89 | 0.666653282 | 4.83 | 2,336.15 |
| 7/28/2021 | 0.372043278 | 9.33128E-06 | 20000 | 589,000 | 5.50 | 219,133.49 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 192,479.71 | 39,870.57 | 0.668507659 | 4.83 | 2,331.32 |
| 7/27/2021 | 0.352942245 | 9.36475E-06 | 20000 | 589,000 | 5.52 | 207,882.98 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 181,229.20 | 37,688.39 | 0.707214752 | 4.81 | 2,326.49 |
| 7/26/2021 | 0.35720971 | 9.32351E-06 | 20000 | 589,000 | 5.49 | 210,396.52 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 183,742.74 | 38,312.78 | 0.695689971 | 4.80 | 2,321.68 |
| 7/25/2021 | 0.32015224 | 9.31061E-06 | 20000 | 589,000 | 5.48 | 188,569.67 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 161,915.89 | 34,385.74 | 0.775140646 | 4.71 | 2,316.88 |
| 7/24/2021 | 0.316413043 | 9.34039E-06 | 20000 | 589,000 | 5.50 | 186,367.28 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 159,713.50 | 33,875.78 | 0.786809469 | 4.71 | 2,312.18 |
| 7/23/2021 | 0.304529918 | 9.3736E-06 | 20000 | 589,000 | 5.52 | 179,368.12 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 152,714.34 | 32,488.06 | 0.820417842 | 4.70 | 2,307.46 |
| 7/22/2021 | 0.30018154 | 9.34127E-06 | 20000 | 589,000 | 5.50 | 176,806.93 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 150,153.15 | 32,134.98 | 0.829432166 | 4.67 | 2,302.76 |
| 7/21/2021 | 0.292272436 | 9.37027E-06 | 20000 | 589,000 | 5.52 | 172,148.46 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 145,494.68 | 31,191.47 | 0.854521444 | 4.66 | 2,298.09 |
| 7/20/2021 | 0.279896716 | 9.38115E-06 | 20000 | 589,000 | 5.53 | 164,859.20 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 138,205.42 | 29,836.08 | 0.893340539 | 4.63 | 2,293.42 |
| 7/19/2021 | 0.291279167 | 9.3426E-06 | 20000 | 589,000 | 5.50 | 171,563.43 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 144,909.65 | 31,177.54 | 0.854903295 | 4.65 | 2,288.79 |
| 7/18/2021 | 0.296079962 | 9.31913E-06 | 20000 | 589,000 | 5.49 | 174,391.10 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 147,737.32 | 31,771.20 | 0.838929147 | 4.65 | 2,284.14 |
| 7/17/2021 | 0.280939962 | 8.90194E-06 | 20000 | 589,000 | 5.24 | 165,473.64 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 138,819.86 | 31,159.39 | 0.844559384 | 4.40 | 2,279.49 |
| 7/16/2021 | 0.284386078 | 8.95662E-06 | 20000 | 589,000 | 5.28 | 167,503.40 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 140,849.62 | 31,751.49 | 0.839449836 | 4.44 | 2,275.09 |
| 7/15/2021 | 0.287613802 | 8.96089E-06 | 20000 | 589,000 | 5.28 | 169,404.53 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 142,750.75 | 32,096.57 | 0.830424684 | 4.45 | 2,270.66 |
| 7/14/2021 | 0.293514509 | 9.03507E-06 | 20000 | 589,000 | 5.32 | 172,880.05 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 146,226.26 | 32,486.15 | 0.820466042 | 4.50 | 2,266.21 |
| 7/13/2021 | 0.297638976 | 9.0605E-06 | 20000 | 589,000 | 5.34 | 175,309.36 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 148,655.57 | 32,849.87 | 0.811381537 | 4.53 | 2,261.71 |
| 7/12/2021 | 0.303187052 | 8.99854E-06 | 20000 | 589,000 | 5.30 | 178,577.17 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 151,923.39 | 33,492.93 | 0.791079385 | 4.51 | 2,257.18 |
| 7/11/2021 | 0.302387111 | 8.94665E-06 | 20000 | 589,000 | 5.27 | 178,106.01 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 151,452.23 | 33,798.92 | 0.788598658 | 4.48 | 2,252.68 |
| 7/10/2021 | 0.302258366 | 8.98573E-06 | 20000 | 589,000 | 5.28 | 178,030.18 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 151,376.40 | 33,706.88 | 0.790761382 | 4.49 | 2,248.19 |
| 7/9/2021 | 0.300062927 | 9.04503E-06 | 20000 | 589,000 | 5.33 | 176,737.06 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 150,083.28 | 33,174.36 | 0.803445306 | 4.52 | 2,243.70 |
| 7/8/2021 | 0.30048516 | 9.13116E-06 | 20000 | 589,000 | 5.38 | 176,985.76 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 150,331.98 | 32,900.46 | 0.810133907 | 4.57 | 2,239.18 |
| 7/7/2021 | 0.317216479 | 9.17869E-06 | 20000 | 589,000 | 5.41 | 186,840.51 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 160,186.72 | 34,560.12 | 0.771229386 | 4.64 | 2,234.61 |

SBI Crypto Co., Ltd. v. Whinstone US, Inc. *Confidential*

Exhibit 5: Expected Revenue and Expenses per TH/s

| [1] Day | [2] Expected USD/TH/s/day | [3] Expected BTC/TH/s/day | [4] Miners Installed | [5] Total Datacenter Hashrate | [6] BTC Revenue | [7] Revenue | [8] MW | [9] Expected Power Expense | [10] Smart Hands + Deduction | [11] Total Hosting Expense | [12] Expected Profit | [13] BTC Price | [14] Expense in BTC | [15] BTC Revenue minus expense in BTC | Accumulated BTC Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2021 | 0.31616196 | 9.25531E-06 | 20000 | 589,000 | 5.45 | 186,219.39 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 159,565.61 | $ 34,160.07 | 0.780261384 | 4.67 | 2,229.98 |
| 7/5/2021 | 0.315843934 | 9.26247E-06 | 20000 | 589,000 | 5.46 | 186,032.08 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 159,378.30 | $ 34,099.31 | 0.781651693 | 4.67 | 2,225.30 |
| 7/4/2021 | 0.328191392 | 9.30278E-06 | 20000 | 589,000 | 5.48 | 193,304.73 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 166,650.95 | $ 35,278.85 | 0.755517314 | 4.72 | 2,220.63 |
| 7/3/2021 | 0.306611703 | 8.92347E-06 | 20000 | 589,000 | 5.26 | 180,594.29 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 153,940.51 | $ 34,360.15 | 0.755717827 | 4.48 | 2,215.91 |
| 7/2/2021 | 0.233996431 | 7.02902E-06 | 20000 | 589,000 | 4.14 | 137,823.90 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 111,170.12 | $ 33,290.03 | 0.800653642 | 3.34 | 2,211.43 |
| 7/1/2021 | 0.237091932 | 7.03032E-06 | 20000 | 589,000 | 4.14 | 139,647.15 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 112,993.37 | $ 33,724.19 | 0.790346118 | 3.35 | 2,208.09 |
| 6/30/2021 | 0.24257666 | 6.94529E-06 | 20000 | 589,000 | 4.09 | 142,877.65 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 116,358.28 | $ 34,926.80 | 0.759284352 | 3.33 | 2,204.74 |
| 6/29/2021 | 0.244485349 | 6.87557E-06 | 20000 | 589,000 | 4.05 | 144,001.87 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 117,482.50 | $ 35,558.57 | 0.745794219 | 3.30 | 2,201.40 |
| 6/28/2021 | 0.233262372 | 6.76664E-06 | 20000 | 589,000 | 3.99 | 137,391.54 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 110,872.16 | $ 34,472.40 | 0.769292921 | 3.22 | 2,198.10 |
| 6/27/2021 | 0.22041799 | 6.66867E-06 | 20000 | 589,000 | 3.93 | 129,826.20 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 103,306.82 | $ 33,052.76 | 0.802334692 | 3.13 | 2,194.88 |
| 6/26/2021 | 0.211005372 | 6.7021E-06 | 20000 | 589,000 | 3.95 | 124,282.46 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 97,763.08 | $ 31,483.43 | 0.842327994 | 3.11 | 2,191.76 |
| 6/25/2021 | 0.225436174 | 6.75503E-06 | 20000 | 589,000 | 3.98 | 132,781.91 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 106,262.53 | $ 33,373.06 | 0.794634182 | 3.18 | 2,188.65 |
| 6/24/2021 | 0.230741014 | 6.83631E-06 | 20000 | 589,000 | 4.03 | 135,906.46 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 109,387.08 | $ 33,752.28 | 0.78570623 | 3.24 | 2,185.47 |
| 6/23/2021 | 0.230911524 | 6.84197E-06 | 20000 | 589,000 | 4.03 | 136,006.89 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 109,487.51 | $ 33,749.30 | 0.785775561 | 3.24 | 2,182.23 |
| 6/22/2021 | 0.215329648 | 6.72835E-06 | 20000 | 589,000 | 3.96 | 126,829.16 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 100,309.79 | $ 32,003.34 | 0.828643821 | 3.13 | 2,178.98 |
| 6/21/2021 | 0.217557589 | 6.5658E-06 | 20000 | 589,000 | 3.87 | 128,141.42 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 101,622.05 | $ 33,134.95 | 0.800344465 | 3.07 | 2,175.85 |
| 6/20/2021 | 0.229469535 | 6.54346E-06 | 20000 | 589,000 | 3.85 | 135,157.56 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 108,638.18 | $ 35,068.53 | 0.756215758 | 3.10 | 2,172.78 |
| 6/19/2021 | 0.235161648 | 6.57613E-06 | 20000 | 589,000 | 3.87 | 138,510.21 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 111,990.84 | $ 35,759.87 | 0.741595864 | 3.13 | 2,169.69 |
| 6/18/2021 | 0.242016014 | 6.54106E-06 | 20000 | 589,000 | 3.85 | 142,547.43 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 116,028.06 | $ 36,999.53 | 0.716748951 | 3.14 | 2,166.55 |
| 6/17/2021 | 0.254314708 | 6.58644E-06 | 20000 | 589,000 | 3.88 | 149,791.36 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 123,271.99 | $ 38,611.89 | 0.68681889 | 3.19 | 2,163.42 |
| 6/16/2021 | 0.261179238 | 6.62569E-06 | 20000 | 589,000 | 3.90 | 153,834.57 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 127,315.20 | $ 39,419.15 | 0.672753479 | 3.23 | 2,160.23 |
| 6/15/2021 | 0.265639007 | 6.60511E-06 | 20000 | 589,000 | 3.89 | 156,461.38 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 129,942.00 | $ 40,217.22 | 0.659403517 | 3.23 | 2,157.00 |
| 6/14/2021 | 0.258260247 | 6.50084E-06 | 20000 | 589,000 | 3.83 | 152,115.29 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 125,595.91 | $ 39,679.31 | 0.668342589 | 3.17 | 2,153.76 |
| 6/13/2021 | 0.227165316 | 6.2396E-06 | 20000 | 589,000 | 3.68 | 133,800.37 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 107,281.00 | $ 36,407.02 | 0.728413832 | 2.95 | 2,150.60 |
| 6/12/2021 | 0.225477439 | 6.3114E-06 | 20000 | 589,000 | 3.72 | 132,806.21 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 106,286.84 | $ 35,725.43 | 0.742310828 | 2.98 | 2,147.65 |
| 6/11/2021 | 0.234580672 | 6.3401E-06 | 20000 | 589,000 | 3.73 | 138,168.02 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 111,648.64 | $ 36,999.55 | 0.716748605 | 3.02 | 2,144.68 |
| 6/10/2021 | 0.233533474 | 6.31117E-06 | 20000 | 589,000 | 3.72 | 137,551.22 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 111,031.84 | $ 37,003.18 | 0.716678212 | 3.00 | 2,141.66 |
| 6/9/2021 | 0.21576649 | 6.18642E-06 | 20000 | 589,000 | 3.64 | 127,086.46 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 100,567.09 | $ 34,877.43 | 0.760359068 | 2.88 | 2,138.66 |
| 6/8/2021 | 0.204368847 | 6.21445E-06 | 20000 | 589,000 | 3.66 | 120,373.25 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 93,853.88 | $ 32,886.09 | 0.806400858 | 2.85 | 2,135.78 |
| 6/7/2021 | 0.20077775 | 6.15217E-06 | 20000 | 589,000 | 3.62 | 130,038.09 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 103,518.72 | $ 35,886.14 | 0.738986646 | 2.88 | 2,132.92 |
| 6/6/2021 | 0.22096376 | 6.14377E-06 | 20000 | 589,000 | 3.62 | 130,147.65 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 103,628.28 | $ 35,965.52 | 0.73735556 | 2.88 | 2,130.04 |
| 6/5/2021 | 0.228459498 | 6.24267E-06 | 20000 | 589,000 | 3.68 | 134,562.64 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 108,043.27 | $ 36,596.43 | 0.724643752 | 2.95 | 2,127.16 |
| 6/4/2021 | 0.233318859 | 6.28951E-06 | 20000 | 589,000 | 3.70 | 137,424.83 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 110,905.43 | $ 37,096.52 | 0.714875038 | 2.99 | 2,124.20 |
| 6/3/2021 | 0.242659373 | 6.29727E-06 | 20000 | 589,000 | 3.71 | 142,926.37 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 116,407.00 | $ 38,534.06 | 0.688206105 | 3.02 | 2,121.21 |
| 6/2/2021 | 0.234118646 | 6.28014E-06 | 20000 | 589,000 | 3.70 | 137,895.88 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 111,376.51 | $ 37,279.21 | 0.711371652 | 2.99 | 2,118.19 |
| 6/1/2021 | 0.229495207 | 6.27405E-06 | 20000 | 589,000 | 3.70 | 135,172.68 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 108,653.30 | $ 36,578.46 | 0.724999785 | 2.97 | 2,115.21 |
| 5/31/2021 | 0.225908901 | 6.24721E-06 | 20000 | 589,000 | 3.68 | 133,060.34 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 106,406.56 | $ 36,161.59 | 0.737074342 | 2.94 | 2,112.24 |
| 5/30/2021 | 0.220846073 | 6.22244E-06 | 20000 | 589,000 | 3.67 | 130,078.34 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 103,424.56 | $ 35,491.85 | 0.750983151 | 2.91 | 2,109.29 |
| 5/29/2021 | 0.192412781 | 5.45745E-06 | 20000 | 589,000 | 3.21 | 113,331.13 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 86,677.35 | $ 35,256.91 | 0.755987506 | 2.46 | 2,106.38 |
| 5/28/2021 | 0.200966684 | 5.48979E-06 | 20000 | 589,000 | 3.23 | 118,369.38 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 91,715.59 | $ 36,607.33 | 0.728099616 | 2.51 | 2,103.92 |
| 5/27/2021 | 0.212092571 | 5.46548E-06 | 20000 | 589,000 | 3.22 | 124,922.52 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 98,268.74 | $ 38,805.84 | 0.686849829 | 2.53 | 2,101.41 |
| 5/26/2021 | 0.219488974 | 5.59102E-06 | 20000 | 589,000 | 3.29 | 129,279.01 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 102,625.22 | $ 39,257.40 | 0.678949178 | 2.61 | 2,098.88 |
| 5/25/2021 | 0.213459703 | 5.60502E-06 | 20000 | 589,000 | 3.30 | 125,727.77 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 99,073.98 | $ 38,083.67 | 0.699874233 | 2.60 | 2,096.27 |
| 5/24/2021 | 0.207244476 | 5.59714E-06 | 20000 | 589,000 | 3.30 | 122,067.00 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 95,413.21 | $ 37,026.87 | 0.71984979 | 2.58 | 2,093.67 |
| 5/23/2021 | 0.196986538 | 5.61788E-06 | 20000 | 589,000 | 3.31 | 116,025.17 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 89,371.29 | $ 35,064.20 | 0.760142382 | 2.55 | 2,091.09 |
| 5/22/2021 | 0.222217095 | 5.92583E-06 | 20000 | 589,000 | 3.49 | 130,885.87 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 104,232.09 | $ 37,499.74 | 0.710772378 | 2.78 | 2,088.54 |
| 5/21/2021 | 0.232768418 | 5.95225E-06 | 20000 | 589,000 | 3.51 | 137,100.60 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 110,446.82 | $ 39,105.98 | 0.681578087 | 2.82 | 2,085.76 |
| 5/20/2021 | 0.234873243 | 5.89207E-06 | 20000 | 589,000 | 3.47 | 138,340.34 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 111,686.56 | $ 39,862.58 | 0.668641619 | 2.80 | 2,082.94 |
| 5/19/2021 | 0.220608281 | 5.64625E-06 | 20000 | 589,000 | 3.33 | 129,938.28 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 103,284.50 | $ 39,071.63 | 0.682177385 | 2.64 | 2,080.14 |
| 5/18/2021 | 0.24399297 | 5.5218E-06 | 20000 | 589,000 | 3.25 | 143,711.86 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 117,058.08 | $ 44,186.58 | 0.60320992 | 2.65 | 2,077.49 |
| 5/17/2021 | 0.240080724 | 5.41947E-06 | 20000 | 589,000 | 3.19 | 141,407.55 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 114,753.76 | $ 44,299.65 | 0.601670304 | 2.59 | 2,074.84 |
| 5/16/2021 | 0.256166946 | 5.3683E-06 | 20000 | 589,000 | 3.16 | 150,882.33 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 124,228.55 | $ 47,718.44 | 0.558563512 | 2.60 | 2,072.25 |
| 5/15/2021 | 0.267060382 | 5.46649E-06 | 20000 | 589,000 | 3.22 | 157,298.56 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 130,644.78 | $ 48,854.08 | 0.545579396 | 2.67 | 2,069.65 |
| 5/14/2021 | 0.271401924 | 5.40874E-06 | 20000 | 589,000 | 3.18 | 159,855.73 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 133,201.95 | $ 50,194.34 | 0.531101696 | 2.65 | 2,066.97 |
| 5/13/2021 | 0.289886163 | 5.81074E-06 | 20000 | 589,000 | 3.42 | 170,742.95 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 144,089.17 | $ 49,888.00 | 0.534272365 | 2.89 | 2,064.32 |
| 5/12/2021 | 0.365865302 | 6.5412E-06 | 20000 | 589,000 | 3.85 | 215,494.66 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 188,840.88 | $ 55,932.47 | 0.476535066 | 3.38 | 2,061.43 |
| 5/11/2021 | 0.371744747 | 6.65394E-06 | 20000 | 589,000 | 3.92 | 218,957.66 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 192,303.87 | $ 55,868.38 | 0.477081717 | 3.44 | 2,058.06 |
| 5/10/2021 | 0.377276873 | 6.53331E-06 | 20000 | 589,000 | 3.85 | 222,216.08 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 195,562.30 | $ 57,746.71 | 0.461563654 | 3.39 | 2,054.61 |
| 5/9/2021 | 0.378090752 | 6.5189E-06 | 20000 | 589,000 | 3.84 | 222,695.45 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 196,041.67 | $ 57,998.50 | 0.459559876 | 3.38 | 2,051.23 |
| 5/8/2021 | 0.388439359 | 6.63452E-06 | 20000 | 589,000 | 3.91 | 228,790.78 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 202,137.00 | $ 58,548.20 | 0.455245078 | 3.45 | 2,047.85 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                                                                                                                      *Confidential*

Exhibit 5: Expected Revenue and Expenses per TH/s

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Day | Expected USD/TH/day | Expected BTC/TH/day | Miners Installed | Total Datacenter Hashrate | BTC Revenue | Revenue | MW | Expected Power Expense | Smart Hands + Deduction | Total Hosting Expense | Expected Profit | BTC Price | Expense in BTC | BTC Revenue minus expense in BTC | Accumulated BTC Margin |
| 5/7/2021 | 0.381532875 | 6.71381E-06 | 20000 | 589,000 | 3.95 | 224,722.86 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 198,069.08 | $ 56,828.03 | 0.469025247 | 3.49 | 2,044.40 |
| 5/6/2021 | 0.38138099 | 6.72725E-06 | 20000 | 589,000 | 3.96 | 225,774.36 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 199,120.58 | $ 56,979.91 | 0.467750556 | 3.49 | 2,040.91 |
| 5/5/2021 | 0.371787646 | 6.65046E-06 | 20000 | 589,000 | 3.92 | 218,982.92 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 192,329.14 | $ 55,904.08 | 0.476777037 | 3.44 | 2,037.42 |
| 5/4/2021 | 0.369441561 | 6.68011E-06 | 20000 | 589,000 | 3.93 | 217,601.08 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 190,947.30 | $ 55,304.73 | 0.481943947 | 3.45 | 2,033.98 |
| 5/3/2021 | 0.383737962 | 6.62492E-06 | 20000 | 589,000 | 3.90 | 226,021.66 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 199,367.88 | $ 57,923.39 | 0.460155747 | 3.44 | 2,030.52 |
| 5/2/2021 | 0.37697901 | 6.62895E-06 | 20000 | 589,000 | 3.90 | 222,040.64 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 195,386.86 | $ 56,868.58 | 0.46869081 | 3.44 | 2,027.08 |
| 5/1/2021 | 0.361597944 | 6.25539E-06 | 20000 | 589,000 | 3.68 | 212,981.19 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 186,327.41 | $ 57,805.79 | 0.461691897 | 3.22 | 2,023.64 |
| 4/30/2021 | 0.344932825 | 6.23938E-06 | 20000 | 589,000 | 3.67 | 203,165.43 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 176,646.06 | $ 55,283.23 | 0.479700144 | 3.20 | 2,020.42 |
| 4/29/2021 | 0.336761542 | 6.24968E-06 | 20000 | 589,000 | 3.68 | 198,352.55 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 171,833.17 | $ 53,884.58 | 0.492151464 | 3.19 | 2,017.23 |
| 4/28/2021 | 0.339738649 | 6.19985E-06 | 20000 | 589,000 | 3.65 | 200,106.06 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 173,586.69 | $ 54,797.92 | 0.483948523 | 3.17 | 2,014.04 |
| 4/27/2021 | 0.352251108 | 6.45142E-06 | 20000 | 589,000 | 3.80 | 207,475.90 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 180,956.53 | $ 54,600.56 | 0.485697788 | 3.31 | 2,010.87 |
| 4/26/2021 | 0.328337094 | 6.18934E-06 | 20000 | 589,000 | 3.65 | 193,390.55 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 166,871.17 | $ 53,048.78 | 0.499905472 | 3.15 | 2,007.56 |
| 4/25/2021 | 0.305589311 | 6.15414E-06 | 20000 | 589,000 | 3.62 | 179,992.10 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 153,472.73 | $ 49,655.87 | 0.534063249 | 3.09 | 2,004.41 |
| 4/24/2021 | 0.336366524 | 6.71727E-06 | 20000 | 589,000 | 3.96 | 198,119.88 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 171,600.51 | $ 50,074.90 | 0.529594087 | 3.43 | 2,001.32 |
| 4/23/2021 | 0.353502359 | 7.08848E-06 | 20000 | 589,000 | 4.18 | 208,212.89 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 181,693.52 | $ 49,869.96 | 0.531770889 | 3.64 | 1,997.89 |
| 4/22/2021 | 0.395624033 | 7.35241E-06 | 20000 | 589,000 | 4.33 | 233,022.56 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 206,503.18 | $ 53,808.76 | 0.492844924 | 3.84 | 1,994.25 |
| 4/21/2021 | 0.410784134 | 7.40872E-06 | 20000 | 589,000 | 4.36 | 241,951.85 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 215,432.48 | $ 55,446.04 | 0.478291592 | 3.89 | 1,990.41 |
| 4/20/2021 | 0.402933313 | 7.25582E-06 | 20000 | 589,000 | 4.27 | 237,327.72 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 210,808.35 | $ 55,532.43 | 0.477547543 | 3.80 | 1,986.53 |
| 4/19/2021 | 0.38909905 | 6.89964E-06 | 20000 | 589,000 | 4.06 | 229,179.34 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 202,659.97 | $ 56,394.14 | 0.470250543 | 3.59 | 1,982.73 |
| 4/18/2021 | 0.383551365 | 6.84016E-06 | 20000 | 589,000 | 4.03 | 225,911.75 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 199,392.38 | $ 56,073.42 | 0.472940157 | 3.56 | 1,979.14 |
| 4/17/2021 | 0.405218429 | 6.60777E-06 | 20000 | 589,000 | 3.89 | 238,673.65 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 212,154.28 | $ 61,324.57 | 0.432442872 | 3.46 | 1,975.58 |
| 4/16/2021 | 0.384557066 | 6.22725E-06 | 20000 | 589,000 | 3.67 | 226,504.11 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 199,984.74 | $ 61,753.92 | 0.429436297 | 3.24 | 1,972.12 |
| 4/15/2021 | 0.392114847 | 6.2325E-06 | 20000 | 589,000 | 3.67 | 230,955.65 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 204,436.27 | $ 62,914.55 | 0.421514177 | 3.25 | 1,968.88 |
| 4/14/2021 | 0.392799179 | 6.19187E-06 | 20000 | 589,000 | 3.65 | 231,358.72 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 204,839.34 | $ 63,437.85 | 0.418037061 | 3.23 | 1,965.63 |
| 4/13/2021 | 0.373783733 | 6.01169E-06 | 20000 | 589,000 | 3.54 | 220,158.62 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 193,639.25 | $ 62,176.11 | 0.426520324 | 3.11 | 1,962.40 |
| 4/12/2021 | 0.352671075 | 5.80925E-06 | 20000 | 589,000 | 3.42 | 207,723.26 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 181,203.89 | $ 60,087.94 | 0.441342665 | 3.02 | 1,959.29 |
| 4/11/2021 | 0.351363222 | 5.87792E-06 | 20000 | 589,000 | 3.46 | 206,952.94 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 180,433.56 | $ 59,776.75 | 0.443640269 | 3.02 | 1,956.27 |
| 4/10/2021 | 0.358001062 | 5.98082E-06 | 20000 | 589,000 | 3.52 | 210,862.63 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 184,343.25 | $ 59,858.20 | 0.44303661 | 3.08 | 1,953.25 |
| 4/9/2021 | 0.356293786 | 6.12099E-06 | 20000 | 589,000 | 3.61 | 209,857.04 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 183,337.67 | $ 58,208.56 | 0.455592312 | 3.15 | 1,950.18 |
| 4/8/2021 | 0.341804924 | 5.97782E-06 | 20000 | 589,000 | 3.52 | 201,323.10 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 174,803.73 | $ 57,178.85 | 0.463796693 | 3.06 | 1,947.03 |
| 4/7/2021 | 0.344356896 | 6.04348E-06 | 20000 | 589,000 | 3.56 | 202,826.21 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 176,306.84 | $ 56,979.90 | 0.46541627 | 3.09 | 1,943.97 |
| 4/6/2021 | 0.353507892 | 6.04685E-06 | 20000 | 589,000 | 3.56 | 208,216.15 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 181,696.78 | $ 58,461.48 | 0.453621299 | 3.11 | 1,940.87 |
| 4/5/2021 | 0.341378215 | 5.87599E-06 | 20000 | 589,000 | 3.46 | 201,071.77 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 174,552.40 | $ 58,097.18 | 0.456465769 | 3.00 | 1,937.77 |
| 4/4/2021 | 0.340140943 | 5.89289E-06 | 20000 | 589,000 | 3.47 | 200,343.02 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 173,823.64 | $ 57,720.57 | 0.459340543 | 3.01 | 1,934.76 |
| 4/3/2021 | 0.353703877 | 6.0016E-06 | 20000 | 589,000 | 3.53 | 208,331.58 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 181,812.21 | $ 58,934.90 | 0.449977435 | 3.08 | 1,931.75 |
| 4/2/2021 | 0.356879515 | 6.02132E-06 | 20000 | 589,000 | 3.55 | 210,202.03 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 183,682.66 | $ 59,269.32 | 0.447438472 | 3.10 | 1,928.67 |
| 4/1/2021 | 0.37129087 | 6.30601E-06 | 20000 | 589,000 | 3.71 | 218,690.32 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 192,170.95 | $ 58,878.86 | 0.450405698 | 3.26 | 1,925.57 |
| 3/31/2021 | 0.374131243 | 6.37263E-06 | 20000 | 589,000 | 3.75 | 220,363.30 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 193,709.52 | $ 58,709.08 | 0.453997596 | 3.30 | 1,922.30 |
| 3/30/2021 | 0.368263663 | 6.31115E-06 | 20000 | 589,000 | 3.72 | 216,907.90 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 190,253.52 | $ 58,351.27 | 0.456781556 | 3.26 | 1,919.00 |
| 3/29/2021 | 0.349228372 | 6.13549E-06 | 20000 | 589,000 | 3.61 | 205,695.51 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 179,041.73 | $ 56,919.37 | 0.468272258 | 3.15 | 1,915.74 |
| 3/28/2021 | 0.340929405 | 6.10657E-06 | 20000 | 589,000 | 3.60 | 200,807.42 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 174,153.64 | $ 55,829.93 | 0.477410281 | 3.12 | 1,912.60 |
| 3/27/2021 | 0.342313632 | 6.20339E-06 | 20000 | 589,000 | 3.65 | 201,622.73 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 174,968.95 | $ 55,181.74 | 0.483018116 | 3.17 | 1,909.48 |
| 3/26/2021 | 0.33358399 | 6.26589E-06 | 20000 | 589,000 | 3.69 | 196,480.97 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 169,827.19 | $ 53,238.12 | 0.500652162 | 3.19 | 1,906.31 |
| 3/25/2021 | 0.327309731 | 6.27964E-06 | 20000 | 589,000 | 3.70 | 192,785.43 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 166,131.65 | $ 52,122.35 | 0.511369501 | 3.19 | 1,903.12 |
| 3/24/2021 | 0.343097365 | 6.22271E-06 | 20000 | 589,000 | 3.67 | 202,084.35 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 175,430.57 | $ 55,136.35 | 0.483415763 | 3.18 | 1,899.93 |
| 3/23/2021 | 0.340950233 | 6.23286E-06 | 20000 | 589,000 | 3.67 | 200,819.69 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 174,165.91 | $ 54,702.07 | 0.487253617 | 3.18 | 1,896.75 |
| 3/22/2021 | 0.35015058 | 6.16446E-06 | 20000 | 589,000 | 3.63 | 206,238.69 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 179,584.91 | $ 56,783.04 | 0.469396907 | 3.16 | 1,893.56 |
| 3/21/2021 | 0.353565302 | 6.16884E-06 | 20000 | 589,000 | 3.63 | 208,249.96 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 181,596.18 | $ 57,314.76 | 0.465042192 | 3.17 | 1,890.40 |
| 3/20/2021 | 0.374435137 | 6.37E-06 | 20000 | 589,000 | 3.75 | 220,542.30 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 193,888.51 | $ 58,781.02 | 0.453442007 | 3.30 | 1,887.23 |
| 3/19/2021 | 0.385632929 | 6.61705E-06 | 20000 | 589,000 | 3.90 | 227,137.80 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 200,484.01 | $ 58,278.72 | 0.457350174 | 3.44 | 1,883.93 |
| 3/18/2021 | 0.392462405 | 6.7118E-06 | 20000 | 589,000 | 3.95 | 231,160.36 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 204,506.57 | $ 58,472.68 | 0.45583305 | 3.50 | 1,880.49 |
| 3/17/2021 | 0.366660422 | 6.52867E-06 | 20000 | 589,000 | 3.85 | 215,962.99 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 189,309.21 | $ 56,161.59 | 0.474590092 | 3.37 | 1,877.00 |
| 3/16/2021 | 0.365401642 | 6.60265E-06 | 20000 | 589,000 | 3.89 | 215,221.57 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 188,567.79 | $ 55,341.64 | 0.481622514 | 3.41 | 1,873.63 |
| 3/15/2021 | 0.369680988 | 6.42872E-06 | 20000 | 589,000 | 3.79 | 217,742.10 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 191,088.32 | $ 57,504.61 | 0.463506906 | 3.32 | 1,870.22 |
| 3/14/2021 | 0.39505525 | 6.53374E-06 | 20000 | 589,000 | 3.85 | 232,687.54 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 206,033.76 | $ 60,463.90 | 0.440821425 | 3.41 | 1,866.90 |
| 3/13/2021 | 0.38686826 | 6.58049E-06 | 20000 | 589,000 | 3.88 | 227,865.41 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 201,211.62 | $ 58,790.16 | 0.453571488 | 3.42 | 1,863.49 |
| 3/12/2021 | 0.376505852 | 6.62521E-06 | 20000 | 589,000 | 3.90 | 221,761.95 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 195,108.17 | $ 56,829.29 | 0.469014856 | 3.43 | 1,860.07 |
| 3/11/2021 | 0.371615307 | 6.60301E-06 | 20000 | 589,000 | 3.89 | 218,881.42 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 192,227.63 | $ 56,279.68 | 0.473595106 | 3.42 | 1,856.63 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*    *Confidential*
Exhibit 5: Expected Revenue and Expenses per TH/s

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Day | Expected USD/TH/day | Expected BTC/TH/day | Miners Installed | Total Datacenter Hashrate | BTC Revenue | Revenue | MW | Expected Power Expense | Smart Hands + Deduction | Total Hosting Expense | Expected Profit | BTC Price | Expense in BTC | BTC Revenue minus expense in BTC | Accumulated BTC Margin |
| 3/10/2021 | 0.362596457 | 6.54809E-06 | 20000 | 589,000 | 3.86 | 213,569.31 | 38.745 | $  30,686.04 | $  (4,032.26) | $  26,653.78 | 186,915.53 | $ 55,374.42 | 0.481337405 | 3.38 | 1,853.22 |
| 3/9/2021 | 0.351813075 | 6.51755E-06 | 20000 | 589,000 | 3.84 | 207,217.90 | 38.745 | $  30,686.04 | $  (4,032.26) | $  26,653.78 | 180,564.12 | $ 53,979.35 | 0.493777409 | 3.35 | 1,849.84 |
| 3/8/2021 | 0.321037843 | 6.31964E-06 | 20000 | 589,000 | 3.72 | 189,091.29 | 38.745 | $  30,686.04 | $  (4,032.26) | $  26,653.78 | 162,437.51 | $ 50,799.99 | 0.524680879 | 3.20 | 1,846.50 |
| 3/7/2021 | 0.318136462 | 6.33492E-06 | 20000 | 589,000 | 3.73 | 187,382.38 | 38.745 | $  30,686.04 | $  (4,032.26) | $  26,653.78 | 160,728.59 | $ 50,219.50 | 0.530745627 | 3.20 | 1,843.30 |
| 3/6/2021 | 0.313060161 | 6.47125E-06 | 20000 | 589,000 | 3.81 | 184,392.44 | 38.745 | $  30,686.04 | $  (4,032.26) | $  26,653.78 | 157,738.65 | $ 48,377.09 | 0.550958765 | 3.26 | 1,840.10 |
| 3/5/2021 | 0.311939493 | 6.5373E-06 | 20000 | 589,000 | 3.85 | 183,732.36 | 38.745 | $  30,686.04 | $  (4,032.26) | $  26,653.78 | 157,078.58 | $ 47,716.89 | 0.558581766 | 3.29 | 1,836.84 |
| 3/4/2021 | 0.327575634 | 6.63079E-06 | 20000 | 589,000 | 3.91 | 192,942.05 | 38.745 | $  30,686.04 | $  (4,032.26) | $  26,653.78 | 166,288.27 | $ 49,402.19 | 0.539526319 | 3.37 | 1,833.55 |
| 3/3/2021 | 0.330910658 | 6.56229E-06 | 20000 | 589,000 | 3.87 | 194,906.38 | 38.745 | $  30,686.04 | $  (4,032.26) | $  26,653.78 | 168,252.60 | $ 50,426.09 | 0.528571216 | 3.34 | 1,830.18 |
| 3/2/2021 | 0.325118538 | 6.68685E-06 | 20000 | 589,000 | 3.94 | 191,494.82 | 38.745 | $  30,686.04 | $  (4,032.26) | $  26,653.78 | 164,841.04 | $ 48,620.56 | 0.548199776 | 3.39 | 1,826.84 |
| 3/1/2021 | 0.307195977 | 6.4464E-06 | 20000 | 589,000 | 3.80 | 180,938.43 | 38.745 | $  30,686.04 | $  (4,032.26) | $  26,653.78 | 154,284.65 | $ 47,653.89 | 0.559320174 | 3.24 | 1,823.45 |
| 2/28/2021 | 0.286985019 | 6.40303E-06 | 20000 | 589,000 | 3.77 | 169,034.18 | 38.745 | $  30,686.04 | $  (4,464.29) | $  26,221.75 | 142,812.42 | $ 44,820.20 | 0.585043187 | 3.19 | 1,820.21 |
| 2/27/2021 | 0.308566615 | 6.54683E-06 | 20000 | 589,000 | 3.86 | 181,745.74 | 38.745 | $  30,686.04 | $  (4,464.29) | $  26,221.75 | 155,523.98 | $ 47,132.22 | 0.556344521 | 3.30 | 1,817.03 |
| 2/26/2021 | 0.316091234 | 6.79208E-06 | 20000 | 589,000 | 4.00 | 186,665.43 | 38.745 | $  30,686.04 | $  (4,464.29) | $  26,221.75 | 160,443.67 | $ 46,660.12 | 0.561973605 | 3.44 | 1,813.73 |
| 2/25/2021 | 0.336744375 | 6.73625E-06 | 20000 | 589,000 | 3.97 | 198,342.44 | 38.745 | $  30,686.04 | $  (4,464.29) | $  26,221.75 | 172,120.68 | $ 49,989.88 | 0.524541201 | 3.44 | 1,810.29 |
| 2/24/2021 | 0.348431733 | 6.99616E-06 | 20000 | 589,000 | 4.12 | 205,226.29 | 38.745 | $  30,686.04 | $  (4,464.29) | $  26,221.75 | 179,004.54 | $ 49,803.32 | 0.526506179 | 3.59 | 1,806.85 |
| 2/23/2021 | 0.338432564 | 6.91444E-06 | 20000 | 589,000 | 4.07 | 199,336.78 | 38.745 | $  30,686.04 | $  (4,464.29) | $  26,221.75 | 173,115.03 | $ 48,945.78 | 0.535730647 | 3.54 | 1,803.25 |
| 2/22/2021 | 0.358918632 | 6.56198E-06 | 20000 | 589,000 | 3.87 | 211,403.07 | 38.745 | $  30,686.04 | $  (4,464.29) | $  26,221.75 | 185,181.32 | $ 54,696.70 | 0.47940282 | 3.39 | 1,799.72 |
| 2/21/2021 | 0.378189311 | 6.63132E-06 | 20000 | 589,000 | 3.91 | 222,753.50 | 38.745 | $  30,686.04 | $  (4,464.29) | $  26,221.75 | 196,531.75 | $ 57,030.75 | 0.459782736 | 3.45 | 1,796.33 |
| 2/20/2021 | 0.381730587 | 6.78454E-06 | 20000 | 589,000 | 4.00 | 224,839.32 | 38.745 | $  30,686.04 | $  (4,464.29) | $  26,221.75 | 198,617.56 | $ 56,264.75 | 0.466042355 | 3.53 | 1,792.88 |
| 2/19/2021 | 0.363156934 | 6.84315E-06 | 20000 | 589,000 | 4.03 | 213,899.43 | 38.745 | $  30,686.04 | $  (4,464.29) | $  26,221.75 | 187,677.68 | $ 53,068.69 | 0.494109706 | 3.54 | 1,789.35 |
| 2/18/2021 | 0.356215368 | 6.84408E-06 | 20000 | 589,000 | 4.04 | 209,810.85 | 38.745 | $  30,686.04 | $  (4,464.29) | $  26,221.75 | 183,589.10 | $ 51,895.60 | 0.505278927 | 3.54 | 1,785.82 |
| 2/17/2021 | 0.344420325 | 6.76497E-06 | 20000 | 589,000 | 3.98 | 202,863.57 | 38.745 | $  30,686.04 | $  (4,464.29) | $  26,221.75 | 176,641.82 | $ 50,912.29 | 0.515037783 | 3.47 | 1,782.28 |
| 2/16/2021 | 0.326900889 | 6.69226E-06 | 20000 | 589,000 | 3.94 | 192,544.62 | 38.745 | $  30,686.04 | $  (4,464.29) | $  26,221.75 | 166,322.87 | $ 48,847.59 | 0.536807577 | 3.40 | 1,778.81 |
| 2/15/2021 | 0.315422646 | 6.58979E-06 | 20000 | 589,000 | 3.88 | 185,783.94 | 38.745 | $  30,686.04 | $  (4,464.29) | $  26,221.75 | 159,562.18 | $ 47,865.39 | 0.547822865 | 3.33 | 1,775.41 |
| 2/14/2021 | 0.319568464 | 6.57566E-06 | 20000 | 589,000 | 3.87 | 188,225.83 | 38.745 | $  30,686.04 | $  (4,464.29) | $  26,221.75 | 162,004.07 | $ 48,598.68 | 0.539556911 | 3.33 | 1,772.07 |
| 2/13/2021 | 0.330450484 | 6.9875E-06 | 20000 | 589,000 | 4.12 | 194,635.34 | 38.745 | $  30,686.04 | $  (4,464.29) | $  26,221.75 | 168,413.58 | $ 47,291.63 | 0.554469205 | 3.56 | 1,768.74 |
| 2/12/2021 | 0.343880512 | 7.22332E-06 | 20000 | 589,000 | 4.25 | 202,545.62 | 38.745 | $  30,686.04 | $  (4,464.29) | $  26,221.75 | 176,323.87 | $ 47,606.96 | 0.550796676 | 3.70 | 1,765.18 |
| 2/11/2021 | 0.327528924 | 7.07665E-06 | 20000 | 589,000 | 4.17 | 192,914.54 | 38.745 | $  30,686.04 | $  (4,464.29) | $  26,221.75 | 166,692.78 | $ 46,283.08 | 0.566551682 | 3.60 | 1,761.47 |
| 2/10/2021 | 0.321673222 | 7.02217E-06 | 20000 | 589,000 | 4.14 | 189,465.53 | 38.745 | $  30,686.04 | $  (4,464.29) | $  26,221.75 | 163,243.77 | $ 45,808.23 | 0.572424539 | 3.56 | 1,757.87 |
| 2/9/2021 | 0.326464958 | 6.99331E-06 | 20000 | 589,000 | 4.12 | 192,287.86 | 38.745 | $  30,686.04 | $  (4,464.29) | $  26,221.75 | 166,066.11 | $ 46,682.46 | 0.561704692 | 3.56 | 1,754.31 |
| 2/8/2021 | 0.265113133 | 6.43083E-06 | 20000 | 589,000 | 3.79 | 156,151.64 | 38.745 | $  30,686.04 | $  (4,464.29) | $  26,221.75 | 129,929.88 | $ 41,225.35 | 0.636058971 | 3.15 | 1,750.75 |
| 2/7/2021 | 0.249818778 | 6.45266E-06 | 20000 | 589,000 | 3.80 | 147,143.26 | 38.745 | $  30,686.04 | $  (4,464.29) | $  26,221.75 | 120,921.51 | $ 38,715.61 | 0.677291493 | 3.12 | 1,747.60 |
| 2/6/2021 | 0.266238979 | 6.68752E-06 | 20000 | 589,000 | 3.94 | 156,814.76 | 38.745 | $  30,686.04 | $  (4,464.29) | $  26,221.75 | 130,593.00 | $ 39,811.33 | 0.658650524 | 3.28 | 1,744.48 |
| 2/5/2021 | 0.259597328 | 6.89954E-06 | 20000 | 589,000 | 4.06 | 152,902.83 | 38.745 | $  30,686.04 | $  (4,464.29) | $  26,221.75 | 126,681.07 | $ 37,625.31 | 0.696918029 | 3.37 | 1,741.20 |
| 2/4/2021 | 0.264113193 | 7.03607E-06 | 20000 | 589,000 | 4.14 | 155,562.67 | 38.745 | $  30,686.04 | $  (4,464.29) | $  26,221.75 | 129,340.92 | $ 37,537.01 | 0.698557298 | 3.45 | 1,737.83 |
| 2/3/2021 | 0.251350771 | 6.82726E-06 | 20000 | 589,000 | 4.05 | 148,045.60 | 38.745 | $  30,686.04 | $  (4,464.29) | $  26,221.75 | 121,823.85 | $ 36,573.12 | 0.716967924 | 3.33 | 1,734.38 |
| 2/2/2021 | 0.244403604 | 7.03987E-06 | 20000 | 589,000 | 4.15 | 143,953.72 | 38.745 | $  30,686.04 | $  (4,464.29) | $  26,221.75 | 117,731.97 | $ 34,717.06 | 0.755298789 | 3.39 | 1,731.05 |
| 2/1/2021 | 0.229945708 | 6.82117E-06 | 20000 | 589,000 | 4.02 | 135,438.02 | 38.745 | $  30,686.04 | $  (4,464.29) | $  26,221.75 | 109,216.27 | $ 33,710.59 | 0.77849149 | 3.24 | 1,727.66 |
| 1/31/2021 | 0.229915689 | 6.87206E-06 | 20000 | 589,000 | 4.05 | 135,420.34 | 38.745 | $  30,686.04 | $  (4,032.26) | $  26,653.78 | 108,766.56 | $ 33,456.59 | 0.796667579 | 3.25 | 1,724.42 |
| 1/30/2021 | 0.241625549 | 7.09444E-06 | 20000 | 589,000 | 4.18 | 142,317.45 | 38.745 | $  30,686.04 | $  (4,032.26) | $  26,653.78 | 115,663.67 | $ 34,058.45 | 0.782589396 | 3.40 | 1,721.17 |
| 1/29/2021 | 0.240069913 | 6.84624E-06 | 20000 | 589,000 | 4.03 | 141,401.18 | 38.745 | $  30,686.04 | $  (4,032.26) | $  26,653.78 | 114,747.40 | $ 35,065.96 | 0.760104131 | 3.27 | 1,717.77 |
| 1/28/2021 | 0.209709943 | 6.59754E-06 | 20000 | 589,000 | 3.89 | 123,519.16 | 38.745 | $  30,686.04 | $  (4,032.26) | $  26,653.78 | 96,865.37 | $ 31,786.09 | 0.838536167 | 3.05 | 1,714.50 |
| 1/27/2021 | 0.204659896 | 6.57131E-06 | 20000 | 589,000 | 3.87 | 120,544.68 | 38.745 | $  30,686.04 | $  (4,032.26) | $  26,653.78 | 93,890.90 | $ 31,144.44 | 0.855811975 | 3.01 | 1,711.45 |
| 1/26/2021 | 0.211466668 | 6.60885E-06 | 20000 | 589,000 | 3.89 | 124,553.87 | 38.745 | $  30,686.04 | $  (4,032.26) | $  26,653.78 | 97,900.09 | $ 31,997.50 | 0.832995804 | 3.06 | 1,708.44 |
| 1/25/2021 | 0.219117807 | 6.56844E-06 | 20000 | 589,000 | 3.87 | 129,060.39 | 38.745 | $  30,686.04 | $  (4,032.26) | $  26,653.78 | 102,406.61 | $ 33,359.19 | 0.798993589 | 3.07 | 1,705.38 |
| 1/24/2021 | 0.206535304 | 6.40804E-06 | 20000 | 589,000 | 3.77 | 121,649.29 | 38.745 | $  30,686.04 | $  (4,032.26) | $  26,653.78 | 94,995.51 | $ 32,230.64 | 0.826970186 | 2.95 | 1,702.31 |
| 1/23/2021 | 0.219067615 | 6.7699E-06 | 20000 | 589,000 | 3.99 | 129,030.82 | 38.745 | $  30,686.04 | $  (4,032.26) | $  26,653.78 | 102,377.04 | $ 32,359.06 | 0.823688318 | 3.16 | 1,699.36 |
| 1/22/2021 | 0.221199932 | 6.9439E-06 | 20000 | 589,000 | 4.09 | 130,286.76 | 38.745 | $  30,686.04 | $  (4,032.26) | $  26,653.78 | 103,632.98 | $ 31,855.28 | 0.836714686 | 3.25 | 1,696.20 |
| 1/21/2021 | 0.226544887 | 6.87823E-06 | 20000 | 589,000 | 4.05 | 133,434.94 | 38.745 | $  30,686.04 | $  (4,032.26) | $  26,653.78 | 106,781.16 | $ 32,936.49 | 0.809247797 | 3.24 | 1,692.95 |
| 1/20/2021 | 0.237118566 | 6.74521E-06 | 20000 | 589,000 | 3.97 | 139,662.84 | 38.745 | $  30,686.04 | $  (4,032.26) | $  26,653.78 | 113,009.05 | $ 35,153.61 | 0.758208859 | 3.21 | 1,689.70 |
| 1/19/2021 | 0.24733566 | 6.7105E-06 | 20000 | 589,000 | 3.95 | 145,685.70 | 38.745 | $  30,686.04 | $  (4,032.26) | $  26,653.78 | 119,026.92 | $ 36,858.01 | 0.723147704 | 3.23 | 1,686.49 |
| 1/18/2021 | 0.236581061 | 6.56338E-06 | 20000 | 589,000 | 3.87 | 139,346.24 | 38.745 | $  30,686.04 | $  (4,032.26) | $  26,653.78 | 112,692.46 | $ 36,045.62 | 0.73944576 | 3.13 | 1,683.26 |
| 1/17/2021 | 0.237737986 | 6.68456E-06 | 20000 | 589,000 | 3.93 | 140,027.67 | 38.745 | $  30,686.04 | $  (4,032.26) | $  26,653.78 | 113,373.89 | $ 35,651.18 | 0.747626875 | 3.18 | 1,680.13 |
| 1/16/2021 | 0.252188493 | 6.84416E-06 | 20000 | 589,000 | 4.03 | 148,539.02 | 38.745 | $  30,686.04 | $  (4,032.26) | $  26,653.78 | 121,885.24 | $ 36,847.25 | 0.723358798 | 3.31 | 1,676.95 |
| 1/15/2021 | 0.265833764 | 7.09452E-06 | 20000 | 589,000 | 4.18 | 156,576.09 | 38.745 | $  30,686.04 | $  (4,032.26) | $  26,653.78 | 129,922.30 | $ 37,470.31 | 0.711330778 | 3.47 | 1,673.65 |
| 1/14/2021 | 0.268280406 | 6.96607E-06 | 20000 | 589,000 | 4.10 | 158,017.16 | 38.745 | $  30,686.04 | $  (4,032.26) | $  26,653.78 | 131,363.38 | $ 38,512.42 | 0.692082735 | 3.41 | 1,670.18 |
| 1/13/2021 | 0.245405167 | 7.07996E-06 | 20000 | 589,000 | 4.17 | 144,543.64 | 38.745 | $  30,686.04 | $  (4,032.26) | $  26,653.78 | 117,889.86 | $ 34,661.94 | 0.768964022 | 3.40 | 1,666.77 |
| 1/12/2021 | 0.248704085 | 7.13852E-06 | 20000 | 589,000 | 4.20 | 146,486.71 | 38.745 | $  30,686.04 | $  (4,032.26) | $  26,653.78 | 119,832.92 | $ 34,839.73 | 0.76503994 | 3.44 | 1,663.37 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                                                                                                                                                                                                                      *Confidential*

Exhibit 5: Expected Revenue and Expenses per TH/s

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Day | Expected USD/TH/day | Expected BTC/TH/day | Miners Installed | Total Datacenter Hashrate | BTC Revenue | Revenue | MW | Expected Power Expense | Smart Hands + Deduction | Total Hosting Expense | Expected Profit | BTC Price | Expense in BTC | BTC Revenue minus expense in BTC | Accumulated BTC Margin |
| 1/11/2021 | 0.231130519 | 6.74508E-06 | 20000 | 589,000 | 3.97 | 136,135.88 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 109,482.09 | $ 34,266.52 | 0.777837348 | 3.20 | 1,659.93 |
| 1/10/2021 | 0.267809062 | 6.73785E-06 | 20000 | 589,000 | 3.97 | 157,739.54 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 131,085.76 | $ 39,746.96 | 0.650566664 | 3.30 | 1,656.73 |
| 1/9/2021 | 0.302095427 | 7.47949E-06 | 20000 | 589,000 | 4.41 | 177,934.21 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 151,280.42 | $ 40,389.86 | 0.65991274 | 3.75 | 1,653.43 |
| 1/8/2021 | 0.304358951 | 7.64383E-06 | 20000 | 589,000 | 4.50 | 179,267.42 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 152,613.64 | $ 39,817.59 | 0.669397084 | 3.83 | 1,649.69 |
| 1/7/2021 | 0.286540399 | 7.52645E-06 | 20000 | 589,000 | 4.43 | 168,772.30 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 142,118.51 | $ 38,071.13 | 0.700104903 | 3.73 | 1,645.86 |
| 1/6/2021 | 0.263966849 | 7.56264E-06 | 20000 | 589,000 | 4.45 | 155,476.47 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 128,822.69 | $ 34,904.05 | 0.763630068 | 3.69 | 1,642.12 |
| 1/5/2021 | 0.242154825 | 7.50301E-06 | 20000 | 589,000 | 4.42 | 142,629.19 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 115,975.41 | $ 32,274.35 | 0.825850296 | 3.59 | 1,638.43 |
| 1/4/2021 | 0.234033571 | 7.34551E-06 | 20000 | 589,000 | 4.33 | 137,845.77 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 111,191.99 | $ 31,860.78 | 0.836570188 | 3.49 | 1,634.84 |
| 1/3/2021 | 0.248088184 | 7.40964E-06 | 20000 | 589,000 | 4.36 | 146,123.94 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 119,470.16 | $ 33,481.83 | 0.796066957 | 3.57 | 1,631.35 |
| 1/2/2021 | 0.220217981 | 7.15718E-06 | 20000 | 589,000 | 4.22 | 129,708.39 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 103,054.61 | $ 30,768.81 | 0.866259782 | 3.35 | 1,627.78 |
| 1/1/2021 | 0.213022144 | 7.27346E-06 | 20000 | 589,000 | 4.28 | 125,470.04 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 98,816.26 | $ 29,287.61 | 0.910070222 | 3.37 | 1,624.43 |
| 12/31/2020 | 0.218641972 | 7.57048E-06 | 20000 | 589,000 | 4.46 | 128,780.12 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 102,126.34 | $ 28,880.86 | 0.922887488 | 3.54 | 1,621.06 |
| 12/30/2020 | 0.207788179 | 7.38398E-06 | 20000 | 589,000 | 4.35 | 122,387.24 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 95,733.46 | $ 28,140.40 | 0.947171468 | 3.40 | 1,617.52 |
| 12/29/2020 | 0.208862851 | 7.53124E-06 | 20000 | 589,000 | 4.35 | 118,308.22 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 91,654.44 | $ 26,670.62 | 0.999368526 | 3.44 | 1,614.12 |
| 12/28/2020 | 0.199542924 | 7.39957E-06 | 20000 | 589,000 | 4.36 | 117,530.78 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 90,877.00 | $ 26,966.84 | 0.98397046 | 3.37 | 1,610.68 |
| 12/27/2020 | 0.19835045 | 7.33401E-06 | 20000 | 589,000 | 4.32 | 116,828.41 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 90,174.63 | $ 27,045.31 | 0.985523263 | 3.33 | 1,607.31 |
| 12/26/2020 | 0.184437519 | 7.30016E-06 | 20000 | 589,000 | 4.30 | 108,633.70 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 81,979.92 | $ 25,264.87 | 1.05497392 | 3.24 | 1,603.98 |
| 12/25/2020 | 0.182961184 | 7.61769E-06 | 20000 | 589,000 | 4.49 | 107,764.14 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 81,110.36 | $ 24,017.94 | 1.109744684 | 3.38 | 1,600.73 |
| 12/24/2020 | 0.177687792 | 7.65225E-06 | 20000 | 589,000 | 4.51 | 104,658.11 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 78,004.33 | $ 23,220.33 | 1.147863878 | 3.36 | 1,597.36 |
| 12/23/2020 | 0.18246149 | 7.75365E-06 | 20000 | 589,000 | 4.57 | 107,469.82 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 80,816.04 | $ 23,532.34 | 1.132644849 | 3.43 | 1,594.00 |
| 12/22/2020 | 0.179266304 | 7.76118E-06 | 20000 | 589,000 | 4.57 | 105,587.85 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 78,934.07 | $ 23,097.81 | 1.153952725 | 3.42 | 1,590.56 |
| 12/21/2020 | 0.175348019 | 7.54105E-06 | 20000 | 589,000 | 4.44 | 103,279.98 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 76,626.20 | $ 23,252.46 | 1.146277775 | 3.30 | 1,587.15 |
| 12/20/2020 | 0.172711609 | 7.31907E-06 | 20000 | 589,000 | 4.31 | 101,727.14 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 75,073.36 | $ 23,597.47 | 1.129518545 | 3.18 | 1,583.85 |
| 12/19/2020 | 0.182370687 | 7.80837E-06 | 20000 | 589,000 | 4.60 | 107,416.33 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 80,762.55 | $ 23,355.80 | 1.141205942 | 3.46 | 1,580.67 |
| 12/18/2020 | 0.186050318 | 8.13022E-06 | 20000 | 589,000 | 4.79 | 109,583.64 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 82,929.86 | $ 22,883.80 | 1.164744807 | 3.62 | 1,577.21 |
| 12/17/2020 | 0.174037401 | 7.68922E-06 | 20000 | 589,000 | 4.53 | 102,508.03 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 75,854.25 | $ 22,633.95 | 1.177601668 | 3.35 | 1,573.59 |
| 12/16/2020 | 0.145801738 | 7.26145E-06 | 20000 | 589,000 | 4.28 | 85,877.22 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 59,223.44 | $ 20,078.88 | 1.327453649 | 2.95 | 1,570.24 |
| 12/15/2020 | 0.139738972 | 7.22066E-06 | 20000 | 589,000 | 4.25 | 82,306.25 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 55,652.47 | $ 19,352.65 | 1.377268107 | 2.88 | 1,567.29 |
| 12/14/2020 | 0.135246457 | 7.0517E-06 | 20000 | 589,000 | 4.16 | 79,660.16 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 53,006.38 | $ 19,162.97 | 1.390900606 | 2.77 | 1,564.41 |
| 12/13/2020 | 0.131764934 | 6.89312E-06 | 20000 | 589,000 | 4.06 | 77,609.55 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 50,955.76 | $ 19,115.43 | 1.39435957 | 2.67 | 1,561.64 |
| 12/12/2020 | 0.130584245 | 7.06874E-06 | 20000 | 589,000 | 4.16 | 76,914.12 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 50,260.34 | $ 18,473.47 | 1.44281376 | 2.72 | 1,558.98 |
| 12/11/2020 | 0.127279229 | 7.09552E-06 | 20000 | 589,000 | 4.18 | 74,967.47 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 48,313.68 | $ 17,937.96 | 1.485887083 | 2.69 | 1,556.26 |
| 12/10/2020 | 0.130694816 | 7.14058E-06 | 20000 | 589,000 | 4.21 | 76,979.25 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 50,325.46 | $ 18,303.12 | 1.456242626 | 2.75 | 1,553.56 |
| 12/9/2020 | 0.130056594 | 7.11996E-06 | 20000 | 589,000 | 4.19 | 76,603.33 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 49,949.55 | $ 18,266.49 | 1.459163906 | 2.73 | 1,550.81 |
| 12/8/2020 | 0.134410804 | 7.09541E-06 | 20000 | 589,000 | 4.18 | 79,167.96 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 52,514.18 | $ 18,943.36 | 1.407025235 | 2.77 | 1,548.08 |
| 12/7/2020 | 0.132937981 | 6.92292E-06 | 20000 | 589,000 | 4.08 | 78,300.47 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 51,646.69 | $ 19,202.58 | 1.388031211 | 2.69 | 1,545.31 |
| 12/6/2020 | 0.134931365 | 7.04539E-06 | 20000 | 589,000 | 4.15 | 79,474.57 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 52,820.79 | $ 19,151.73 | 1.391716526 | 2.76 | 1,542.62 |
| 12/5/2020 | 0.136946512 | 7.20773E-06 | 20000 | 589,000 | 4.25 | 80,661.50 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 54,007.71 | $ 18,999.95 | 1.402834644 | 2.84 | 1,539.86 |
| 12/4/2020 | 0.142985625 | 7.4767E-06 | 20000 | 589,000 | 4.40 | 84,218.53 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 57,564.75 | $ 19,123.97 | 1.393737204 | 3.01 | 1,537.02 |
| 12/3/2020 | 0.145045655 | 7.52226E-06 | 20000 | 589,000 | 4.43 | 85,431.89 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 58,778.11 | $ 19,282.20 | 1.382300065 | 3.05 | 1,534.01 |
| 12/2/2020 | 0.14484159 | 7.64198E-06 | 20000 | 589,000 | 4.50 | 85,311.70 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 58,657.91 | $ 18,953.41 | 1.406278871 | 3.09 | 1,530.96 |
| 12/1/2020 | 0.14294196 | 7.42064E-06 | 20000 | 589,000 | 4.37 | 84,192.81 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 57,539.03 | $ 19,262.75 | 1.383695602 | 2.99 | 1,527.86 |
| 11/30/2020 | 0.131470533 | 6.94956E-06 | 20000 | 589,000 | 4.09 | 77,436.14 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 50,916.77 | $ 18,917.82 | 1.401819621 | 2.69 | 1,524.88 |
| 11/29/2020 | 0.130133609 | 7.23485E-06 | 20000 | 589,000 | 4.26 | 76,648.70 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 50,129.32 | $ 17,987.06 | 1.474358769 | 2.79 | 1,522.19 |
| 11/28/2020 | 0.13267654 | 7.66465E-06 | 20000 | 589,000 | 4.51 | 78,146.48 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 51,627.11 | $ 17,310.20 | 1.532008871 | 2.98 | 1,519.40 |
| 11/27/2020 | 0.133549873 | 7.86142E-06 | 20000 | 589,000 | 4.63 | 78,660.88 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 52,141.50 | $ 16,988.01 | 1.561063911 | 3.07 | 1,516.42 |
| 11/26/2020 | 0.136910842 | 7.87298E-06 | 20000 | 589,000 | 4.64 | 80,640.49 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 54,121.11 | $ 17,389.96 | 1.524982056 | 3.11 | 1,513.35 |
| 11/25/2020 | 0.150515285 | 7.89827E-06 | 20000 | 589,000 | 4.65 | 88,657.69 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 62,134.13 | $ 19,056.74 | 1.391600903 | 3.26 | 1,510.23 |
| 11/24/2020 | 0.145836479 | 7.72955E-06 | 20000 | 589,000 | 4.55 | 85,897.69 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 59,378.31 | $ 18,867.39 | 1.405566686 | 3.15 | 1,506.97 |
| 11/23/2020 | 0.137265938 | 7.44034E-06 | 20000 | 589,000 | 4.38 | 80,849.64 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 54,330.26 | $ 18,448.91 | 1.437449246 | 2.94 | 1,503.83 |
| 11/22/2020 | 0.136085898 | 7.38262E-06 | 20000 | 589,000 | 4.35 | 80,154.59 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 53,635.22 | $ 18,433.27 | 1.438668714 | 2.91 | 1,500.88 |
| 11/21/2020 | 0.141876625 | 7.58085E-06 | 20000 | 589,000 | 4.47 | 83,565.33 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 57,045.96 | $ 18,715.14 | 1.417001207 | 3.05 | 1,497.97 |
| 11/20/2020 | 0.142147927 | 7.75305E-06 | 20000 | 589,000 | 4.57 | 83,725.13 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 57,205.76 | $ 18,334.46 | 1.446422719 | 3.12 | 1,494.92 |
| 11/19/2020 | 0.140775335 | 7.88853E-06 | 20000 | 589,000 | 4.65 | 82,916.67 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 56,397.30 | $ 17,845.58 | 1.486047421 | 3.16 | 1,491.80 |
| 11/18/2020 | 0.140036479 | 7.8292E-06 | 20000 | 589,000 | 4.61 | 82,481.49 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 55,962.11 | $ 17,886.43 | 1.482653046 | 3.13 | 1,488.64 |
| 11/17/2020 | 0.133108566 | 7.79167E-06 | 20000 | 589,000 | 4.59 | 78,400.95 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 51,881.57 | $ 17,083.44 | 1.552343487 | 3.04 | 1,485.52 |
| 11/16/2020 | 0.127763533 | 7.80479E-06 | 20000 | 589,000 | 4.60 | 75,252.72 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 48,733.35 | $ 16,369.89 | 1.620009686 | 2.98 | 1,482.48 |
| 11/15/2020 | 0.126240729 | 7.89131E-06 | 20000 | 589,000 | 4.65 | 74,355.79 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 47,836.42 | $ 15,997.43 | 1.657727142 | 2.99 | 1,479.50 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*  *Confidential*

Exhibit 5: Expected Revenue and Expenses per TH/s

| [1] Day | [2] Expected USD/TH/day | [3] Expected BTC/TH/day | [4] Miners Installed | [5] Total Datacenter Hashrate | [6] BTC Revenue | [7] Revenue | [8] MW | [9] Expected Power Expense | [10] Smart Hands + Deduction | [11] Total Hosting Expense | [12] Expected Profit | [13] BTC Price | [14] Expense in BTC | [15] BTC Revenue minus expense in BTC | Accumulated BTC Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/2020 | 0.131579467 | 8.20737E-06 | 20000 | 589,000 | 4.83 | 77,500.31 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 50,980.93 | $ 16,031.86 | 1.654166851 | 3.18 | 1,476.51 |
| 11/13/2020 | 0.134714313 | 8.26937E-06 | 20000 | 589,000 | 4.87 | 79,346.73 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 52,827.36 | $ 16,290.86 | 1.627868551 | 3.24 | 1,473.33 |
| 11/12/2020 | 0.132258634 | 8.30501E-06 | 20000 | 589,000 | 4.89 | 77,900.34 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 51,380.96 | $ 15,925.15 | 1.665250635 | 3.23 | 1,470.09 |
| 11/11/2020 | 0.135175125 | 8.67011E-06 | 20000 | 589,000 | 5.11 | 79,618.15 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 53,098.78 | $ 15,590.93 | 1.700948659 | 3.41 | 1,466.86 |
| 11/10/2020 | 0.131153035 | 8.55771E-06 | 20000 | 589,000 | 5.04 | 77,249.14 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 50,729.76 | $ 15,325.71 | 1.73038485 | 3.31 | 1,463.46 |
| 11/9/2020 | 0.128170352 | 8.33355E-06 | 20000 | 589,000 | 4.91 | 75,492.34 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 48,972.96 | $ 15,380.03 | 1.724272718 | 3.18 | 1,460.15 |
| 11/8/2020 | 0.128432505 | 8.45018E-06 | 20000 | 589,000 | 4.98 | 75,646.75 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 49,127.37 | $ 15,198.78 | 1.744835209 | 3.23 | 1,456.96 |
| 11/7/2020 | 0.137180845 | 8.93485E-06 | 20000 | 589,000 | 5.26 | 80,799.52 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 54,280.14 | $ 15,353.45 | 1.727258026 | 3.54 | 1,453.73 |
| 11/6/2020 | 0.150388484 | 9.65144E-06 | 20000 | 589,000 | 5.68 | 88,578.82 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 62,059.44 | $ 15,581.97 | 1.701926772 | 3.98 | 1,450.19 |
| 11/5/2020 | 0.135689642 | 9.20828E-06 | 20000 | 589,000 | 5.42 | 79,921.20 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 53,401.83 | $ 14,735.62 | 1.799678272 | 3.62 | 1,446.21 |
| 11/4/2020 | 0.130474826 | 9.40833E-06 | 20000 | 589,000 | 5.54 | 77,010.47 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 50,491.10 | $ 13,897.03 | 1.908276926 | 3.63 | 1,442.59 |
| 11/3/2020 | 0.12919949 | 9.48429E-06 | 20000 | 589,000 | 5.59 | 76,098.50 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 49,579.13 | $ 13,622.47 | 1.946737852 | 3.64 | 1,438.95 |
| 11/2/2020 | 0.107083707 | 7.87569E-06 | 20000 | 589,000 | 4.64 | 63,072.30 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 36,552.93 | $ 13,596.74 | 1.950420942 | 2.69 | 1,435.31 |
| 11/1/2020 | 0.113121194 | 8.21534E-06 | 20000 | 589,000 | 4.84 | 66,628.38 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 40,109.01 | $ 13,769.51 | 1.925949647 | 2.91 | 1,432.63 |
| 10/31/2020 | 0.120702953 | 8.78469E-06 | 20000 | 589,000 | 5.17 | 71,094.04 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 44,440.26 | $ 13,740.15 | 1.939846361 | 3.23 | 1,429.71 |
| 10/30/2020 | 0.116556424 | 8.6761E-06 | 20000 | 589,000 | 5.11 | 68,663.51 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 42,009.73 | $ 13,436.49 | 1.983685743 | 3.13 | 1,426.48 |
| 10/29/2020 | 0.114115229 | 8.56004E-06 | 20000 | 589,000 | 5.04 | 67,213.87 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 40,560.09 | $ 13,331.16 | 1.999360113 | 3.04 | 1,423.35 |
| 10/28/2020 | 0.111702741 | 8.3093E-06 | 20000 | 589,000 | 4.89 | 65,792.91 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 39,139.13 | $ 13,443.11 | 1.982710059 | 2.91 | 1,420.31 |
| 10/27/2020 | 0.101746877 | 7.60716E-06 | 20000 | 589,000 | 4.48 | 59,928.91 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 33,275.13 | $ 13,375.14 | 1.992784594 | 2.49 | 1,417.40 |
| 10/26/2020 | 0.090437148 | 6.91997E-06 | 20000 | 589,000 | 4.08 | 53,267.48 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 26,613.70 | $ 13,069.01 | 2.039463804 | 2.04 | 1,414.91 |
| 10/25/2020 | 0.089994446 | 6.89228E-06 | 20000 | 589,000 | 4.06 | 53,006.73 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 26,352.95 | $ 13,057.28 | 2.04129731 | 2.02 | 1,412.87 |
| 10/24/2020 | 0.092768266 | 7.12071E-06 | 20000 | 589,000 | 4.19 | 54,640.51 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 27,986.73 | $ 13,027.94 | 2.045893249 | 2.15 | 1,410.86 |
| 10/23/2020 | 0.096551462 | 7.46454E-06 | 20000 | 589,000 | 4.40 | 56,868.81 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 30,215.03 | $ 12,934.69 | 2.060643515 | 2.34 | 1,408.71 |
| 10/22/2020 | 0.095622809 | 7.39205E-06 | 20000 | 589,000 | 4.35 | 56,321.83 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 29,668.05 | $ 12,935.89 | 2.060451569 | 2.29 | 1,406.37 |
| 10/21/2020 | 0.087286606 | 7.00298E-06 | 20000 | 589,000 | 4.12 | 51,408.28 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 24,754.49 | $ 12,463.35 | 2.138573591 | 1.99 | 1,404.08 |
| 10/20/2020 | 0.079560568 | 6.71585E-06 | 20000 | 589,000 | 3.96 | 46,861.17 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 20,207.39 | $ 11,846.68 | 2.249893803 | 1.71 | 1,402.09 |
| 10/19/2020 | 0.076770819 | 6.62768E-06 | 20000 | 589,000 | 3.90 | 45,218.01 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 18,564.23 | $ 11,583.37 | 2.301038741 | 1.60 | 1,400.39 |
| 10/18/2020 | 0.07472774 | 6.53715E-06 | 20000 | 589,000 | 3.85 | 44,014.64 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 17,360.86 | $ 11,431.25 | 2.331539806 | 1.52 | 1,398.78 |
| 10/17/2020 | 0.076594786 | 6.75139E-06 | 20000 | 589,000 | 3.98 | 45,114.33 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 18,460.55 | $ 11,345.04 | 2.349378338 | 1.63 | 1,397.27 |
| 10/16/2020 | 0.079503793 | 6.99472E-06 | 20000 | 589,000 | 4.12 | 46,827.73 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 20,173.95 | $ 11,366.26 | 2.344991825 | 1.77 | 1,395.64 |
| 10/15/2020 | 0.080809153 | 7.07932E-06 | 20000 | 589,000 | 4.17 | 47,596.59 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 20,942.81 | $ 11,414.81 | 2.335017035 | 1.83 | 1,393.86 |
| 10/14/2020 | 0.079496726 | 6.96941E-06 | 20000 | 589,000 | 4.10 | 46,823.57 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 20,169.79 | $ 11,406.52 | 2.336715545 | 1.77 | 1,392.03 |
| 10/13/2020 | 0.080496233 | 7.02957E-06 | 20000 | 589,000 | 4.14 | 47,412.28 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 20,758.50 | $ 11,451.08 | 2.327621261 | 1.81 | 1,390.26 |
| 10/12/2020 | 0.079533057 | 6.94791E-06 | 20000 | 589,000 | 4.09 | 46,844.97 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 20,191.19 | $ 11,447.05 | 2.32844111 | 1.76 | 1,388.45 |
| 10/11/2020 | 0.079078797 | 6.96011E-06 | 20000 | 589,000 | 4.10 | 46,577.41 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 19,923.63 | $ 11,361.72 | 2.345929425 | 1.75 | 1,386.68 |
| 10/10/2020 | 0.081923821 | 7.22651E-06 | 20000 | 589,000 | 4.26 | 48,253.13 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 21,599.35 | $ 11,336.57 | 2.351132435 | 1.91 | 1,384.93 |
| 10/9/2020 | 0.080615918 | 7.33965E-06 | 20000 | 589,000 | 4.32 | 47,482.78 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 20,828.99 | $ 10,983.61 | 2.426686249 | 1.90 | 1,383.02 |
| 10/8/2020 | 0.076558405 | 7.1323E-06 | 20000 | 589,000 | 4.20 | 45,092.90 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 18,439.12 | $ 10,734.04 | 2.48310752 | 1.72 | 1,381.13 |
| 10/7/2020 | 0.078482349 | 7.39009E-06 | 20000 | 589,000 | 4.35 | 46,226.10 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 19,572.32 | $ 10,619.95 | 2.509784171 | 1.84 | 1,379.41 |
| 10/6/2020 | 0.078828889 | 7.3677E-06 | 20000 | 589,000 | 4.34 | 46,430.22 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 19,776.43 | $ 10,699.25 | 2.491181688 | 1.85 | 1,377.57 |
| 10/5/2020 | 0.074840023 | 6.99058E-06 | 20000 | 589,000 | 4.12 | 44,080.77 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 17,426.99 | $ 10,705.84 | 2.489649359 | 1.63 | 1,375.72 |
| 10/4/2020 | 0.07346771 | 6.92706E-06 | 20000 | 589,000 | 4.08 | 43,272.48 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 16,618.70 | $ 10,605.90 | 2.513108012 | 1.57 | 1,374.09 |
| 10/3/2020 | 0.075945236 | 7.19833E-06 | 20000 | 589,000 | 4.24 | 44,731.74 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 18,077.96 | $ 10,550.40 | 2.52633008 | 1.71 | 1,372.52 |
| 10/2/2020 | 0.078146073 | 7.42271E-06 | 20000 | 589,000 | 4.37 | 46,028.04 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 19,374.26 | $ 10,527.97 | 2.531710753 | 1.84 | 1,370.81 |
| 10/1/2020 | 0.077817043 | 7.23523E-06 | 20000 | 589,000 | 4.26 | 45,834.24 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 19,180.46 | $ 10,755.29 | 2.47820223 | 1.78 | 1,368.97 |
| 9/30/2020 | 0.076421137 | 7.11411E-06 | 20000 | 589,000 | 4.19 | 45,012.19 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 18,492.81 | $ 10,742.23 | 2.468703046 | 1.72 | 1,367.19 |
| 9/29/2020 | 0.075761137 | 7.06091E-06 | 20000 | 589,000 | 4.16 | 44,623.31 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 18,103.94 | $ 10,729.65 | 2.47159665 | 1.69 | 1,365.47 |
| 9/28/2020 | 0.074190035 | 6.81934E-06 | 20000 | 589,000 | 4.02 | 43,697.93 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 17,178.56 | $ 10,879.36 | 2.437585579 | 1.58 | 1,363.78 |
| 9/27/2020 | 0.072496924 | 6.76354E-06 | 20000 | 589,000 | 3.98 | 42,700.69 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 16,181.31 | $ 10,718.79 | 2.474101983 | 1.51 | 1,362.20 |
| 9/26/2020 | 0.0742548 | 6.7684E-06 | 20000 | 589,000 | 4.08 | 43,736.08 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 17,216.70 | $ 10,717.21 | 2.474466495 | 1.61 | 1,360.69 |
| 9/25/2020 | 0.075149854 | 7.04191E-06 | 20000 | 589,000 | 4.14 | 44,263.26 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 17,743.89 | $ 10,671.81 | 2.484994033 | 1.66 | 1,359.08 |
| 9/24/2020 | 0.074791786 | 7.1613E-06 | 20000 | 589,000 | 4.22 | 44,052.36 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 17,532.99 | $ 10,443.38 | 2.539226393 | 1.68 | 1,357.42 |
| 9/23/2020 | 0.07494596 | 7.18387E-06 | 20000 | 589,000 | 4.23 | 44,143.17 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 17,623.80 | $ 10,432.53 | 2.541869329 | 1.69 | 1,355.74 |
| 9/22/2020 | 0.073692069 | 7.03881E-06 | 20000 | 589,000 | 4.15 | 43,404.63 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 16,885.26 | $ 10,469.39 | 2.533038724 | 1.61 | 1,354.05 |
| 9/21/2020 | 0.072726278 | 6.81168E-06 | 20000 | 589,000 | 4.01 | 42,835.78 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 16,316.40 | $ 10,676.70 | 2.483854704 | 1.53 | 1,352.44 |
| 9/20/2020 | 0.075091684 | 6.8778E-06 | 20000 | 589,000 | 4.05 | 44,229.00 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 17,709.63 | $ 10,917.98 | 2.428964067 | 1.62 | 1,350.91 |
| 9/19/2020 | 0.085298328 | 7.74522E-06 | 20000 | 589,000 | 4.56 | 50,240.72 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 23,721.34 | $ 11,013.03 | 2.407999159 | 2.15 | 1,349.29 |
| 9/18/2020 | 0.084014405 | 7.69023E-06 | 20000 | 589,000 | 4.53 | 49,484.48 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 22,965.11 | $ 10,924.82 | 2.427442379 | 2.10 | 1,347.14 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                                                                                                                                                  *Confidential*

Exhibit 5: Expected Revenue and Expenses per TH/s

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Day | Expected USD/TH/day | Expected BTC/TH/day | Miners Installed | Total Datacenter Hashrate | BTC Revenue | Revenue | MW | Expected Power Expense | Smart Hands + Deduction | Total Hosting Expense | Expected Profit | BTC Price | Expense in BTC | BTC Revenue minus expense in BTC | Accumulated BTC Margin |
| 9/17/2020 | 0.08448862 | 7.75626E-06 | 20000 | 589,000 | 4.57 | 49,763.80 | 38.745 $ | 30,686.04 $ | (4,166.67) $ | 26,519.37 | 23,244.42 | $ 10,892.96 | 2.434543239 | 2.13 | 1,345.03 |
| 9/16/2020 | 0.085120813 | 7.81225E-06 | 20000 | 589,000 | 4.60 | 50,136.16 | 38.745 $ | 30,686.04 $ | (4,166.67) $ | 26,519.37 | 23,616.79 | $ 10,895.81 | 2.433904912 | 2.17 | 1,342.90 |
| 9/15/2020 | 0.08419766 | 7.81487E-06 | 20000 | 589,000 | 4.60 | 49,592.42 | 38.745 $ | 30,686.04 $ | (4,166.67) $ | 26,519.37 | 23,073.05 | $ 10,774.03 | 2.461415957 | 2.14 | 1,340.73 |
| 9/14/2020 | 0.080686505 | 7.67628E-06 | 20000 | 589,000 | 4.52 | 47,524.35 | 38.745 $ | 30,686.04 $ | (4,166.67) $ | 26,519.37 | 21,004.98 | $ 10,511.15 | 2.522974871 | 2.00 | 1,338.59 |
| 9/13/2020 | 0.078742366 | 7.57426E-06 | 20000 | 589,000 | 4.46 | 46,379.25 | 38.745 $ | 30,686.04 $ | (4,166.67) $ | 26,519.37 | 19,859.88 | $ 10,396.05 | 2.550908243 | 1.91 | 1,336.59 |
| 9/12/2020 | 0.081290431 | 7.83721E-06 | 20000 | 589,000 | 4.62 | 47,880.06 | 38.745 $ | 30,686.04 $ | (4,166.67) $ | 26,519.37 | 21,360.69 | $ 10,372.38 | 2.556731042 | 2.06 | 1,334.68 |
| 9/11/2020 | 0.082799104 | 8.03655E-06 | 20000 | 589,000 | 4.73 | 48,768.67 | 38.745 $ | 30,686.04 $ | (4,166.67) $ | 26,519.37 | 22,249.30 | $ 10,302.85 | 2.573983218 | 2.16 | 1,332.62 |
| 9/10/2020 | 0.083441064 | 8.07031E-06 | 20000 | 589,000 | 4.75 | 49,146.79 | 38.745 $ | 30,686.04 $ | (4,166.67) $ | 26,519.37 | 22,627.41 | $ 10,339.27 | 2.564917739 | 2.19 | 1,330.46 |
| 9/9/2020 | 0.080023825 | 7.85572E-06 | 20000 | 589,000 | 4.63 | 47,134.03 | 38.745 $ | 30,686.04 $ | (4,166.67) $ | 26,519.37 | 20,614.66 | $ 10,186.69 | 2.6033354 | 2.02 | 1,328.27 |
| 9/8/2020 | 0.079888085 | 7.87287E-06 | 20000 | 589,000 | 4.64 | 47,054.08 | 38.745 $ | 30,686.04 $ | (4,166.67) $ | 26,519.37 | 20,534.71 | $ 10,147.26 | 2.61345117 | 2.02 | 1,326.25 |
| 9/7/2020 | 0.07914676 | 7.7894E-06 | 20000 | 589,000 | 4.59 | 46,617.44 | 38.745 $ | 30,686.04 $ | (4,166.67) $ | 26,519.37 | 20,098.07 | $ 10,160.83 | 2.609962393 | 1.98 | 1,324.23 |
| 9/6/2020 | 0.0804002 | 7.88148E-06 | 20000 | 589,000 | 4.64 | 47,355.72 | 38.745 $ | 30,686.04 $ | (4,166.67) $ | 26,519.37 | 20,836.34 | $ 10,201.16 | 2.599643532 | 2.04 | 1,322.25 |
| 9/5/2020 | 0.085829153 | 8.35677E-06 | 20000 | 589,000 | 4.92 | 50,553.37 | 38.745 $ | 30,686.04 $ | (4,166.67) $ | 26,519.37 | 24,034.00 | $ 10,270.61 | 2.582064331 | 2.34 | 1,320.21 |
| 9/4/2020 | 0.087565064 | 8.4247E-06 | 20000 | 589,000 | 4.96 | 51,575.82 | 38.745 $ | 30,686.04 $ | (4,166.67) $ | 26,519.37 | 25,056.45 | $ 10,393.86 | 2.551447254 | 2.41 | 1,317.87 |
| 9/3/2020 | 0.09159441 | 8.28869E-06 | 20000 | 589,000 | 4.88 | 53,896.10 | 38.745 $ | 30,686.04 $ | (4,166.67) $ | 26,519.37 | 27,376.72 | $ 11,039.67 | 2.402189534 | 2.48 | 1,315.46 |
| 9/2/2020 | 0.093531884 | 8.07889E-06 | 20000 | 589,000 | 4.76 | 55,090.28 | 38.745 $ | 30,686.04 $ | (4,166.67) $ | 26,519.37 | 28,570.91 | $ 11,577.32 | 2.290632266 | 2.47 | 1,312.98 |
| 9/1/2020 | 0.095600043 | 8.0507E-06 | 20000 | 589,000 | 4.74 | 56,308.43 | 38.745 $ | 30,686.04 $ | (4,166.67) $ | 26,519.37 | 29,789.05 | $ 11,874.76 | 2.233256419 | 2.51 | 1,310.51 |
| 8/31/2020 | 0.09014174 | 7.71477E-06 | 20000 | 589,000 | 4.54 | 53,094.66 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 26,440.88 | $ 11,684.56 | 2.28111113 | 2.26 | 1,308.00 |
| 8/30/2020 | 0.089584538 | 7.71683E-06 | 20000 | 589,000 | 4.55 | 52,765.29 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 26,111.51 | $ 11,608.98 | 2.295961608 | 2.25 | 1,305.74 |
| 8/29/2020 | 0.089251882 | 7.7564E-06 | 20000 | 589,000 | 4.57 | 52,569.36 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 25,915.58 | $ 11,506.76 | 2.316359431 | 2.25 | 1,303.49 |
| 8/28/2020 | 0.092477283 | 8.08263E-06 | 20000 | 589,000 | 4.76 | 54,469.12 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 27,815.34 | $ 11,441.49 | 2.329573414 | 2.43 | 1,301.24 |
| 8/27/2020 | 0.092445648 | 8.14811E-06 | 20000 | 589,000 | 4.80 | 54,450.49 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 27,796.70 | $ 11,345.65 | 2.349250936 | 2.45 | 1,298.80 |
| 8/26/2020 | 0.091241207 | 7.9999E-06 | 20000 | 589,000 | 4.71 | 53,741.07 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 27,087.29 | $ 11,405.43 | 2.336937176 | 2.37 | 1,296.35 |
| 8/25/2020 | 0.090161583 | 7.83406E-06 | 20000 | 589,000 | 4.61 | 53,105.17 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 26,451.39 | $ 11,508.92 | 2.315923034 | 2.30 | 1,293.98 |
| 8/24/2020 | 0.090979535 | 7.75346E-06 | 20000 | 589,000 | 4.57 | 53,586.95 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 26,933.16 | $ 11,734.06 | 2.271489028 | 2.30 | 1,291.68 |
| 8/23/2020 | 0.092848116 | 7.9887E-06 | 20000 | 589,000 | 4.57 | 54,687.54 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 28,033.76 | $ 11,622.34 | 2.293324171 | 2.41 | 1,289.39 |
| 8/22/2020 | 0.098430689 | 8.5152E-06 | 20000 | 589,000 | 5.02 | 57,975.68 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 31,321.89 | $ 11,559.40 | 2.305809623 | 2.71 | 1,286.97 |
| 8/21/2020 | 0.098792063 | 8.41163E-06 | 20000 | 589,000 | 4.95 | 58,188.52 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 31,534.74 | $ 11,744.71 | 2.269429506 | 2.69 | 1,284.26 |
| 8/20/2020 | 0.100789073 | 8.54245E-06 | 20000 | 589,000 | 5.03 | 59,364.76 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 32,710.98 | $ 11,798.61 | 2.259061118 | 2.77 | 1,281.58 |
| 8/19/2020 | 0.103023233 | 8.73263E-06 | 20000 | 589,000 | 5.14 | 60,680.68 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 34,026.90 | $ 11,797.50 | 2.259274289 | 2.88 | 1,278.81 |
| 8/18/2020 | 0.103223122 | 8.48692E-06 | 20000 | 589,000 | 5.00 | 60,798.42 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 34,144.64 | $ 12,162.62 | 2.191450896 | 2.81 | 1,275.92 |
| 8/17/2020 | 0.096165851 | 7.97528E-06 | 20000 | 589,000 | 4.70 | 56,641.69 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 29,987.90 | $ 12,057.99 | 2.210466187 | 2.49 | 1,273.11 |
| 8/16/2020 | 0.093685108 | 7.90476E-06 | 20000 | 589,000 | 4.66 | 55,180.53 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 28,526.75 | $ 11,851.74 | 2.248934908 | 2.41 | 1,270.63 |
| 8/15/2020 | 0.095815733 | 8.06674E-06 | 20000 | 589,000 | 4.75 | 56,435.47 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 29,781.68 | $ 11,877.87 | 2.243986021 | 2.51 | 1,268.22 |
| 8/14/2020 | 0.096876767 | 8.24086E-06 | 20000 | 589,000 | 4.85 | 57,060.42 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 30,406.63 | $ 11,755.66 | 2.267314279 | 2.59 | 1,265.71 |
| 8/13/2020 | 0.096027974 | 8.31379E-06 | 20000 | 589,000 | 4.90 | 56,560.48 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 29,906.69 | $ 11,550.44 | 2.307598126 | 2.59 | 1,263.13 |
| 8/12/2020 | 0.097155964 | 8.47536E-06 | 20000 | 589,000 | 4.99 | 57,224.86 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 30,571.08 | $ 11,462.80 | 2.325242119 | 2.67 | 1,260.54 |
| 8/11/2020 | 0.10024797 | 8.61758E-06 | 20000 | 589,000 | 5.08 | 59,046.05 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 32,392.27 | $ 11,639.47 | 2.291228381 | 2.78 | 1,257.87 |
| 8/10/2020 | 0.096834245 | 8.13772E-06 | 20000 | 589,000 | 4.79 | 57,035.37 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 30,381.59 | $ 11,499.44 | 2.239919518 | 2.55 | 1,255.09 |
| 8/9/2020 | 0.093837226 | 8.03836E-06 | 20000 | 589,000 | 4.73 | 55,270.13 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 28,616.34 | $ 11,673.68 | 2.283237899 | 2.45 | 1,252.53 |
| 8/8/2020 | 0.097565299 | 8.35002E-06 | 20000 | 589,000 | 4.92 | 57,465.96 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 30,812.18 | $ 11,684.44 | 2.281135238 | 2.64 | 1,250.08 |
| 8/7/2020 | 0.10242348 | 8.74054E-06 | 20000 | 589,000 | 5.15 | 60,327.67 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 33,673.88 | $ 11,718.25 | 2.274552731 | 2.87 | 1,247.44 |
| 8/6/2020 | 0.104837238 | 8.91708E-06 | 20000 | 589,000 | 5.25 | 61,749.13 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 35,095.35 | $ 11,756.90 | 2.267075472 | 2.99 | 1,244.57 |
| 8/5/2020 | 0.097202903 | 8.47591E-06 | 20000 | 589,000 | 4.99 | 57,252.51 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 30,598.73 | $ 11,468.14 | 2.324158315 | 2.67 | 1,241.59 |
| 8/4/2020 | 0.094199701 | 8.37718E-06 | 20000 | 589,000 | 4.93 | 55,483.62 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 28,829.84 | $ 11,244.80 | 2.37032136 | 2.56 | 1,238.92 |
| 8/3/2020 | 0.093947514 | 8.34661E-06 | 20000 | 589,000 | 4.92 | 55,335.09 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 28,681.30 | $ 11,255.78 | 2.368009344 | 2.55 | 1,236.35 |
| 8/2/2020 | 0.096576271 | 8.52028E-06 | 20000 | 589,000 | 5.02 | 56,883.42 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 30,229.64 | $ 11,334.87 | 2.351484573 | 2.67 | 1,233.81 |
| 8/1/2020 | 0.10094224 | 8.69486E-06 | 20000 | 589,000 | 5.12 | 59,454.98 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 32,801.20 | $ 11,609.42 | 2.295876366 | 2.83 | 1,231.14 |
| 7/31/2020 | 0.100414005 | 8.9688E-06 | 20000 | 589,000 | 5.28 | 59,143.85 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 32,490.07 | $ 11,195.92 | 2.380668201 | 2.90 | 1,228.31 |
| 7/30/2020 | 0.099091375 | 8.98061E-06 | 20000 | 589,000 | 5.29 | 58,364.82 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 31,711.04 | $ 11,033.92 | 2.415621728 | 2.87 | 1,225.41 |
| 7/29/2020 | 0.098621314 | 8.88842E-06 | 20000 | 589,000 | 5.24 | 58,087.95 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 31,434.17 | $ 11,095.49 | 2.402218045 | 2.83 | 1,222.54 |
| 7/28/2020 | 0.096222733 | 8.75944E-06 | 20000 | 589,000 | 5.16 | 56,675.19 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 30,021.41 | $ 10,985.03 | 2.426372991 | 2.73 | 1,219.70 |
| 7/27/2020 | 0.083182873 | 7.96716E-06 | 20000 | 589,000 | 4.69 | 48,994.71 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 22,340.93 | $ 10,440.72 | 2.552868688 | 2.14 | 1,216.97 |
| 7/26/2020 | 0.077748111 | 7.90614E-06 | 20000 | 589,000 | 4.66 | 45,793.64 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 19,139.86 | $ 9,833.90 | 2.71039921 | 1.95 | 1,214.83 |
| 7/25/2020 | 0.077022108 | 8.00578E-06 | 20000 | 589,000 | 4.72 | 45,366.02 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 18,712.24 | $ 9,620.81 | 2.770430118 | 1.94 | 1,212.89 |
| 7/24/2020 | 0.07946468 | 8.31381E-06 | 20000 | 589,000 | 4.90 | 46,804.70 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 20,150.91 | $ 9,558.15 | 2.788592067 | 2.11 | 1,210.94 |
| 7/23/2020 | 0.079881684 | 8.37205E-06 | 20000 | 589,000 | 4.93 | 47,050.31 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 20,396.53 | $ 9,541.47 | 2.793466893 | 2.14 | 1,208.83 |
| 7/22/2020 | 0.078031429 | 8.3322E-06 | 20000 | 589,000 | 4.91 | 45,960.51 | 38.745 $ | 30,686.04 $ | (4,032.26) $ | 26,653.78 | 19,306.73 | $ 9,365.04 | 2.846093445 | 2.06 | 1,206.69 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.* — *Confidential*

Exhibit 5: Expected Revenue and Expenses per TH/s

| [1] Day | [2] Expected USD/THs/day | [3] Expected BTC/THs/day | [4] Miners Installed | [5] Total Datacenter Hashrate | [6] BTC Revenue | [7] Revenue | [8] MW | [9] Expected Power Expense | [10] Smart Hands + Deduction | [11] Total Hosting Expense | [12] Expected Profit | [13] BTC Price | [14] Expense in BTC | [15] BTC Revenue minus expense in BTC | Accumulated BTC Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/21/2020 | 0.075056179 | 8.06307E-06 | 20000 | 589,000 | 4.75 | 44,208.09 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 17,554.31 | 9,308.68 | 2.863226212 | 1.89 | 1,204.63 |
| 7/20/2020 | 0.076616398 | 7.69397E-06 | 20000 | 589,000 | 4.53 | 41,593.06 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 14,939.28 | 9,178.14 | 2.904049308 | 1.63 | 1,202.75 |
| 7/19/2020 | 0.071354878 | 7.79346E-06 | 20000 | 589,000 | 4.59 | 42,028.02 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,374.24 | 9,155.74 | 2.911155788 | 1.68 | 1,201.12 |
| 7/18/2020 | 0.073375967 | 8.00849E-06 | 20000 | 589,000 | 4.72 | 43,218.44 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 16,564.66 | 9,162.27 | 2.909079604 | 1.81 | 1,199.44 |
| 7/17/2020 | 0.072617428 | 7.94984E-06 | 20000 | 589,000 | 4.68 | 42,771.67 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 16,117.88 | 9,134.45 | 2.917939474 | 1.76 | 1,197.63 |
| 7/16/2020 | 0.071972175 | 7.88152E-06 | 20000 | 589,000 | 4.64 | 42,391.61 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,737.83 | 9,131.76 | 2.918800633 | 1.72 | 1,195.87 |
| 7/15/2020 | 0.071209566 | 7.72223E-06 | 20000 | 589,000 | 4.55 | 41,942.43 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,288.65 | 9,221.37 | 2.890436212 | 1.66 | 1,194.14 |
| 7/14/2020 | 0.070829983 | 7.68248E-06 | 20000 | 589,000 | 4.52 | 41,718.86 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 15,065.08 | 9,219.68 | 2.890967485 | 1.63 | 1,192.49 |
| 7/13/2020 | 0.072577731 | 7.82255E-06 | 20000 | 589,000 | 4.61 | 42,748.28 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 16,094.50 | 9,278.02 | 2.872787775 | 1.73 | 1,190.85 |
| 7/12/2020 | 0.07600575 | 8.21674E-06 | 20000 | 589,000 | 4.84 | 44,767.39 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 18,113.60 | 9,250.10 | 2.8847539 | 1.96 | 1,189.12 |
| 7/11/2020 | 0.076692972 | 8.30064E-06 | 20000 | 589,000 | 4.89 | 45,172.16 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 18,518.38 | 9,239.41 | 2.884793305 | 2.00 | 1,187.16 |
| 7/10/2020 | 0.077162651 | 8.38729E-06 | 20000 | 589,000 | 4.94 | 45,546.84 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 18,795.02 | 9,199.95 | 2.897166867 | 2.04 | 1,185.16 |
| 7/9/2020 | 0.07816321 | 8.37787E-06 | 20000 | 589,000 | 4.93 | 46,038.13 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 19,384.35 | 9,329.72 | 2.856868473 | 2.08 | 1,183.11 |
| 7/8/2020 | 0.077820948 | 8.32731E-06 | 20000 | 589,000 | 4.90 | 45,836.54 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 19,182.76 | 9,345.27 | 2.852114301 | 2.05 | 1,181.03 |
| 7/7/2020 | 0.076542304 | 8.25802E-06 | 20000 | 589,000 | 4.86 | 45,083.42 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 18,429.64 | 9,268.85 | 2.875630581 | 1.99 | 1,178.98 |
| 7/6/2020 | 0.075622401 | 8.20896E-06 | 20000 | 589,000 | 4.84 | 44,541.59 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 17,887.81 | 9,212.18 | 2.893319823 | 1.94 | 1,176.99 |
| 7/5/2020 | 0.074267825 | 8.1931E-06 | 20000 | 589,000 | 4.83 | 43,743.75 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 17,089.97 | 9,064.68 | 2.940399424 | 1.89 | 1,175.05 |
| 7/4/2020 | 0.075459186 | 8.30009E-06 | 20000 | 589,000 | 4.59 | 44,445.46 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 17,791.68 | 9,091.37 | 2.931768617 | 1.96 | 1,173.17 |
| 7/3/2020 | 0.076551366 | 8.41825E-06 | 20000 | 589,000 | 4.96 | 45,088.75 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 18,434.97 | 9,093.50 | 2.931079607 | 2.03 | 1,171.21 |
| 7/2/2020 | 0.077079406 | 8.40888E-06 | 20000 | 589,000 | 4.95 | 45,399.77 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 18,745.99 | 9,166.43 | 2.907759685 | 2.05 | 1,169.18 |
| 7/1/2020 | 0.077376658 | 8.41918E-06 | 20000 | 589,000 | 4.96 | 45,574.85 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 18,921.07 | 9,190.52 | 2.900138324 | 2.06 | 1,167.14 |
| 6/30/2020 | 0.075721155 | 8.27548E-06 | 20000 | 589,000 | 4.87 | 44,599.76 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 18,080.39 | 9,150.06 | 2.898272326 | 1.98 | 1,165.08 |
| 6/29/2020 | 0.074549622 | 8.17809E-06 | 20000 | 589,000 | 4.82 | 43,909.73 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 17,390.35 | 9,115.78 | 2.90917294 | 1.91 | 1,163.10 |
| 6/28/2020 | 0.073816319 | 8.15238E-06 | 20000 | 589,000 | 4.80 | 43,477.81 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 16,958.44 | 9,054.57 | 2.928837134 | 1.87 | 1,161.19 |
| 6/27/2020 | 0.074697859 | 8.20248E-06 | 20000 | 589,000 | 4.83 | 43,997.04 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 17,477.67 | 9,106.74 | 2.912060514 | 1.92 | 1,159.32 |
| 6/26/2020 | 0.073613554 | 8.29678E-06 | 20000 | 589,000 | 4.89 | 44,866.22 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 18,346.85 | 9,181.09 | 2.888476626 | 2.00 | 1,157.40 |
| 6/25/2020 | 0.076888066 | 8.32864E-06 | 20000 | 589,000 | 4.91 | 45,287.07 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 18,767.70 | 9,231.76 | 2.872622734 | 2.03 | 1,155.40 |
| 6/24/2020 | 0.078815241 | 8.3481E-06 | 20000 | 589,000 | 4.92 | 46,422.18 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 19,902.80 | 9,441.10 | 2.808928211 | 2.11 | 1,153.37 |
| 6/23/2020 | 0.08024576 | 8.3258E-06 | 20000 | 589,000 | 4.90 | 47,264.75 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 20,745.38 | 9,638.21 | 2.751484555 | 2.15 | 1,151.26 |
| 6/22/2020 | 0.077868875 | 8.21358E-06 | 20000 | 589,000 | 4.84 | 45,864.77 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 19,345.39 | 9,480.51 | 2.797252556 | 2.04 | 1,149.11 |
| 6/21/2020 | 0.076737495 | 8.20854E-06 | 20000 | 589,000 | 4.83 | 45,198.38 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 18,679.01 | 9,348.46 | 2.836764327 | 2.00 | 1,147.07 |
| 6/20/2020 | 0.077417396 | 8.3234E-06 | 20000 | 589,000 | 4.90 | 45,598.85 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 19,079.47 | 9,301.17 | 2.851186468 | 2.05 | 1,145.07 |
| 6/19/2020 | 0.078812307 | 8.4505E-06 | 20000 | 589,000 | 4.98 | 46,420.45 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 19,901.08 | 9,326.35 | 2.843490005 | 2.13 | 1,143.02 |
| 6/18/2020 | 0.078756977 | 8.37331E-06 | 20000 | 589,000 | 4.93 | 46,387.86 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 19,868.49 | 9,405.73 | 2.819490515 | 2.11 | 1,140.89 |
| 6/17/2020 | 0.079608299 | 8.43116E-06 | 20000 | 589,000 | 4.97 | 46,889.29 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 20,369.91 | 9,442.15 | 2.808615445 | 2.16 | 1,138.77 |
| 6/16/2020 | 0.087613498 | 9.22838E-06 | 20000 | 589,000 | 5.44 | 51,604.35 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 25,084.98 | 9,493.92 | 2.793301101 | 2.64 | 1,136.62 |
| 6/15/2020 | 0.086509715 | 9.35745E-06 | 20000 | 589,000 | 5.51 | 50,954.22 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 24,434.85 | 9,245.01 | 2.868506069 | 2.64 | 1,133.98 |
| 6/14/2020 | 0.087711299 | 9.3255E-06 | 20000 | 589,000 | 5.49 | 51,661.95 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 25,142.58 | 9,405.54 | 2.819548937 | 2.67 | 1,131.33 |
| 6/13/2020 | 0.088358424 | 9.3709E-06 | 20000 | 589,000 | 5.52 | 52,043.11 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 25,523.74 | 9,427.82 | 2.812884829 | 2.71 | 1,128.66 |
| 6/12/2020 | 0.088845 | 9.43993E-06 | 20000 | 589,000 | 5.56 | 52,329.73 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 25,810.36 | 9,411.62 | 2.817726854 | 2.74 | 1,125.95 |
| 6/11/2020 | 0.091766056 | 9.51586E-06 | 20000 | 589,000 | 5.60 | 54,050.21 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 27,530.83 | 9,643.49 | 2.74997809 | 2.85 | 1,123.21 |
| 6/10/2020 | 0.092596552 | 9.46046E-06 | 20000 | 589,000 | 5.57 | 54,539.37 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 28,020.00 | 9,787.74 | 2.709446936 | 2.86 | 1,120.35 |
| 6/9/2020 | 0.092306385 | 9.50396E-06 | 20000 | 589,000 | 5.60 | 54,368.46 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 27,849.09 | 9,712.41 | 2.730462288 | 2.87 | 1,117.49 |
| 6/8/2020 | 0.092148984 | 9.47626E-06 | 20000 | 589,000 | 5.58 | 54,275.75 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 27,756.38 | 9,724.19 | 2.727153658 | 2.85 | 1,114.62 |
| 6/7/2020 | 0.090233839 | 9.37895E-06 | 20000 | 589,000 | 5.53 | 53,147.73 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 26,628.36 | 9,620.89 | 2.756436244 | 2.77 | 1,111.77 |
| 6/6/2020 | 0.091496354 | 9.49582E-06 | 20000 | 589,000 | 5.59 | 53,891.35 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 27,371.98 | 9,635.44 | 2.752274718 | 2.84 | 1,109.00 |
| 6/5/2020 | 0.094210686 | 9.67076E-06 | 20000 | 589,000 | 5.70 | 55,490.09 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 28,970.72 | 9,741.80 | 2.722224083 | 2.97 | 1,106.16 |
| 6/4/2020 | 0.091042274 | 9.38325E-06 | 20000 | 589,000 | 5.53 | 53,623.90 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 27,104.53 | 9,702.64 | 2.733211929 | 2.79 | 1,103.19 |
| 6/3/2020 | 0.080079453 | 9.22186E-06 | 20000 | 589,000 | 5.43 | 51,878.80 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 25,359.42 | 9,551.16 | 2.776560062 | 2.66 | 1,100.39 |
| 6/2/2020 | 0.090512168 | 9.0650E-06 | 20000 | 589,000 | 5.40 | 53,311.67 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 26,792.29 | 9,878.53 | 2.684546932 | 2.71 | 1,097.74 |
| 6/1/2020 | 0.085935347 | 8.96615E-06 | 20000 | 589,000 | 5.28 | 50,615.92 | 38.745 | 30,686.04 | (4,166.67) | 26,519.37 | 24,096.55 | 9,584.42 | 2.766926024 | 2.51 | 1,095.03 |
| 5/31/2020 | 0.084449137 | 8.84389E-06 | 20000 | 589,000 | 5.21 | 49,740.54 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 23,086.76 | 9,548.87 | 2.791301489 | 2.42 | 1,092.51 |
| 5/30/2020 | 0.086594182 | 9.10874E-06 | 20000 | 589,000 | 5.37 | 51,003.97 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 24,350.19 | 9,506.71 | 2.803681281 | 2.56 | 1,090.09 |
| 5/29/2020 | 0.087203771 | 9.22345E-06 | 20000 | 589,000 | 5.43 | 51,363.02 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 24,709.24 | 9,454.58 | 2.819140701 | 2.61 | 1,087.53 |
| 5/28/2020 | 0.084579266 | 9.07522E-06 | 20000 | 589,000 | 5.35 | 49,817.19 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 23,163.41 | 9,319.80 | 2.859907945 | 2.49 | 1,084.92 |
| 5/27/2020 | 0.082241627 | 9.11121E-06 | 20000 | 589,000 | 5.37 | 48,440.32 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 21,786.54 | 9,026.42 | 2.95286318 | 2.41 | 1,082.43 |
| 5/26/2020 | 0.082035325 | 9.25943E-06 | 20000 | 589,000 | 5.45 | 48,318.81 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 21,665.02 | 8,859.65 | 3.008446309 | 2.45 | 1,080.02 |
| 5/25/2020 | 0.081234193 | 9.21002E-06 | 20000 | 589,000 | 5.42 | 47,846.94 | 38.745 | 30,686.04 | (4,032.26) | 26,653.78 | 21,193.16 | 8,820.19 | 3.021904578 | 2.40 | 1,077.58 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*  *Confidential*
Exhibit 5: Expected Revenue and Expenses per TH/s

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Day | Expected USD/TH/day | Expected BTC/TH/day | Miners Installed | Total Datacenter Hashrate | BTC Revenue | Revenue | MW | Expected Power Expense | Smart Hands + Deduction | Total Hosting Expense | Expected Profit | BTC Price | Expense in BTC | BTC Revenue minus expense in BTC | Accumulated BTC Margin |
| 5/24/2020 | 0.085010387 | 9.31643E-06 | 20000 | 589,000 | 5.49 | 50,071.12 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 23,417.34 | $ 9,124.78 | 2.921032523 | 2.57 | 1,075.17 |
| 5/23/2020 | 0.091895271 | 9.98105E-06 | 20000 | 589,000 | 5.88 | 54,126.31 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 27,472.53 | $ 9,206.98 | 2.894955202 | 2.98 | 1,072.61 |
| 5/22/2020 | 0.094395844 | 1.03449E-05 | 20000 | 589,000 | 6.09 | 55,599.15 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 28,945.37 | $ 9,124.84 | 2.921014784 | 3.17 | 1,069.62 |
| 5/21/2020 | 0.096717762 | 1.04222E-05 | 20000 | 589,000 | 6.14 | 56,966.76 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 30,312.98 | $ 9,279.95 | 2.872191356 | 3.27 | 1,066.45 |
| 5/20/2020 | 0.100590604 | 1.04015E-05 | 20000 | 589,000 | 6.13 | 59,247.87 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 32,594.08 | $ 9,670.75 | 2.756123224 | 3.37 | 1,063.18 |
| 5/19/2020 | 0.09299555 | 9.61626E-06 | 20000 | 589,000 | 5.66 | 54,774.38 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 28,120.60 | $ 9,670.64 | 2.756154887 | 2.91 | 1,059.81 |
| 5/18/2020 | 0.08865316 | 9.12042E-06 | 20000 | 589,000 | 5.37 | 52,216.71 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 25,562.93 | $ 9,720.30 | 2.742075209 | 2.63 | 1,056.91 |
| 5/17/2020 | 0.085405278 | 8.8739E-06 | 20000 | 589,000 | 5.23 | 50,303.71 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 23,649.93 | $ 9,624.31 | 2.769423382 | 2.46 | 1,054.28 |
| 5/16/2020 | 0.086404036 | 9.18817E-06 | 20000 | 589,000 | 5.41 | 50,891.98 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 24,238.20 | $ 9,403.83 | 2.834353349 | 2.58 | 1,051.82 |
| 5/15/2020 | 0.089768592 | 9.42593E-06 | 20000 | 589,000 | 5.55 | 52,873.70 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 26,219.92 | $ 9,523.58 | 2.798714955 | 2.75 | 1,049.24 |
| 5/14/2020 | 0.087093566 | 9.09259E-06 | 20000 | 589,000 | 5.36 | 51,298.11 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 24,644.33 | $ 9,578.52 | 2.782662329 | 2.57 | 1,046.49 |
| 5/13/2020 | 0.080034771 | 8.84684E-06 | 20000 | 589,000 | 5.21 | 47,140.48 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 20,486.70 | $ 9,046.71 | 2.946240715 | 2.26 | 1,043.91 |
| 5/12/2020 | 0.076356469 | 8.70235E-06 | 20000 | 589,000 | 5.13 | 44,973.96 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 18,320.18 | $ 8,774.24 | 3.037733034 | 2.09 | 1,041.65 |
| 5/11/2020 | 0.127198368 | 1.45936E-05 | 20000 | 589,000 | 8.60 | 74,919.84 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 48,266.06 | $ 8,716.06 | 3.058007625 | 5.54 | 1,039.56 |
| 5/10/2020 | 0.140858974 | 1.6212E-05 | 20000 | 589,000 | 9.55 | 82,965.94 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 56,312.15 | $ 8,688.58 | 3.067681198 | 6.48 | 1,034.02 |
| 5/9/2020 | 0.161218205 | 1.65715E-05 | 20000 | 589,000 | 9.76 | 94,957.52 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 68,303.74 | $ 9,728.67 | 2.739715612 | 7.02 | 1,027.54 |
| 5/8/2020 | 0.163250104 | 1.64475E-05 | 20000 | 589,000 | 9.69 | 96,154.31 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 69,500.53 | $ 9,925.53 | 2.685376172 | 7.00 | 1,020.52 |
| 5/7/2020 | 0.154360479 | 1.62639E-05 | 20000 | 589,000 | 9.58 | 90,918.32 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 64,264.54 | $ 9,491.00 | 2.808321832 | 6.77 | 1,013.52 |
| 5/6/2020 | 0.147981339 | 1.61519E-05 | 20000 | 589,000 | 9.51 | 87,161.01 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 60,507.23 | $ 9,161.83 | 2.909219711 | 6.60 | 1,006.75 |
| 5/5/2020 | 0.144770144 | 1.6210E-05 | 20000 | 589,000 | 9.55 | 85,269.73 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 58,615.95 | $ 8,930.42 | 2.984605653 | 6.56 | 1,000.15 |
| 5/4/2020 | 0.142399998 | 1.62325E-05 | 20000 | 589,000 | 9.56 | 83,873.60 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 57,219.82 | $ 8,772.52 | 3.038327228 | 6.52 | 993.58 |
| 5/3/2020 | 0.145713488 | 1.62243E-05 | 20000 | 589,000 | 9.56 | 85,825.24 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 59,171.46 | $ 8,981.18 | 2.96773689 | 6.59 | 987.06 |
| 5/2/2020 | 0.146367472 | 1.64937E-05 | 20000 | 589,000 | 9.71 | 86,210.44 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 59,556.66 | $ 8,874.17 | 3.003523584 | 6.71 | 980.47 |
| 5/1/2020 | 0.147751719 | 1.68214E-05 | 20000 | 589,000 | 9.91 | 87,025.76 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 60,371.98 | $ 8,783.56 | 3.034506496 | 6.87 | 973.76 |
| 4/30/2020 | 0.146333755 | 1.64545E-05 | 20000 | 589,000 | 9.69 | 86,190.58 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 59,671.21 | $ 8,893.25 | 2.981966791 | 6.71 | 966.89 |
| 4/29/2020 | 0.132193802 | 1.60314E-05 | 20000 | 589,000 | 9.44 | 77,862.15 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 51,342.78 | $ 8,245.92 | 3.216059946 | 6.23 | 960.18 |
| 4/28/2020 | 0.123677382 | 1.59998E-05 | 20000 | 589,000 | 9.42 | 72,845.98 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 46,326.60 | $ 7,729.94 | 3.430732506 | 5.99 | 953.95 |
| 4/27/2020 | 0.12316758 | 1.5965E-05 | 20000 | 589,000 | 9.40 | 72,545.70 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 46,026.33 | $ 7,714.87 | 3.437437148 | 5.97 | 947.96 |
| 4/26/2020 | 0.121431283 | 1.59743E-05 | 20000 | 589,000 | 9.41 | 71,523.03 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 45,003.65 | $ 7,601.66 | 3.488630879 | 5.92 | 941.99 |
| 4/25/2020 | 0.12125255 | 1.60723E-05 | 20000 | 589,000 | 9.47 | 71,417.75 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 44,898.38 | $ 7,544.19 | 3.51520278 | 5.95 | 936.07 |
| 4/24/2020 | 0.12116351 | 1.6109E-05 | 20000 | 589,000 | 9.49 | 71,365.31 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 44,845.93 | $ 7,521.13 | 3.525981439 | 5.96 | 930.12 |
| 4/23/2020 | 0.117196962 | 1.6066E-05 | 20000 | 589,000 | 9.46 | 69,029.01 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 42,509.64 | $ 7,294.70 | 3.63543148 | 5.83 | 924.16 |
| 4/22/2020 | 0.116606509 | 1.5943E-05 | 20000 | 589,000 | 9.39 | 65,736.23 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 39,216.86 | $ 7,080.36 | 3.788288301 | 5.40 | 918.33 |
| 4/21/2020 | 0.112303427 | 1.63512E-05 | 20000 | 589,000 | 9.63 | 66,146.72 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 39,627.35 | $ 6,868.19 | 3.861185701 | 5.77 | 912.73 |
| 4/20/2020 | 0.121618082 | 1.724E-05 | 20000 | 589,000 | 10.15 | 71,633.05 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 45,113.68 | $ 7,054.40 | 3.759267998 | 6.40 | 906.96 |
| 4/19/2020 | 0.123654642 | 1.72423E-05 | 20000 | 589,000 | 10.16 | 72,832.58 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 46,313.21 | $ 7,171.60 | 3.697832984 | 6.46 | 900.56 |
| 4/18/2020 | 0.123889486 | 1.73127E-05 | 20000 | 589,000 | 10.20 | 72,970.91 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 46,451.53 | $ 7,155.98 | 3.705904781 | 6.49 | 894.10 |
| 4/17/2020 | 0.122709123 | 1.73465E-05 | 20000 | 589,000 | 10.22 | 72,275.67 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 45,756.30 | $ 7,073.98 | 3.748859278 | 6.47 | 887.61 |
| 4/16/2020 | 0.119748003 | 1.73242E-05 | 20000 | 589,000 | 10.20 | 70,531.57 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 44,012.20 | $ 6,912.20 | 3.836605959 | 6.37 | 881.14 |
| 4/15/2020 | 0.117700778 | 1.73043E-05 | 20000 | 589,000 | 10.19 | 69,325.76 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 42,806.38 | $ 6,801.84 | 3.898855684 | 6.29 | 874.78 |
| 4/14/2020 | 0.118587007 | 1.72226E-05 | 20000 | 589,000 | 10.15 | 69,847.75 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 43,328.37 | $ 6,884.00 | 3.852318515 | 6.29 | 868.48 |
| 4/13/2020 | 0.116248309 | 1.72181E-05 | 20000 | 589,000 | 10.14 | 68,470.25 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 41,950.88 | $ 6,751.52 | 3.927912351 | 6.21 | 862.19 |
| 4/12/2020 | 0.119499528 | 1.70937E-05 | 20000 | 589,000 | 10.13 | 70,385.22 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 43,865.85 | $ 6,947.79 | 3.816952734 | 6.31 | 855.98 |
| 4/11/2020 | 0.118398516 | 1.72301E-05 | 20000 | 589,000 | 10.15 | 69,736.73 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 43,217.35 | $ 6,871.63 | 3.859256446 | 6.29 | 849.66 |
| 4/10/2020 | 0.120533694 | 1.72769E-05 | 20000 | 589,000 | 10.18 | 70,994.35 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 44,474.97 | $ 6,976.59 | 3.801193301 | 6.37 | 843.37 |
| 4/9/2020 | 0.126424941 | 1.73051E-05 | 20000 | 589,000 | 10.19 | 74,464.29 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 47,944.92 | $ 7,305.63 | 3.629990253 | 6.56 | 837.00 |
| 4/8/2020 | 0.129019708 | 1.7666E-05 | 20000 | 589,000 | 10.41 | 75,992.61 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 49,473.23 | $ 7,303.27 | 3.631165399 | 6.77 | 830.44 |
| 4/7/2020 | 0.133926477 | 1.83004E-05 | 20000 | 589,000 | 10.78 | 78,882.70 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 52,363.32 | $ 7,318.21 | 3.623750354 | 7.16 | 823.66 |
| 4/6/2020 | 0.129219481 | 1.82251E-05 | 20000 | 589,000 | 10.73 | 76,110.27 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 49,590.90 | $ 7,090.18 | 3.740298795 | 6.99 | 816.51 |
| 4/5/2020 | 0.123721411 | 1.80020E-05 | 20000 | 589,000 | 10.72 | 72,871.91 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 46,352.54 | $ 6,797.70 | 3.901226085 | 6.82 | 809.51 |
| 4/4/2020 | 0.123998066 | 1.83057E-05 | 20000 | 589,000 | 10.78 | 73,034.86 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 46,515.49 | $ 6,773.73 | 3.915035276 | 6.87 | 802.69 |
| 4/3/2020 | 0.124895276 | 1.83269E-05 | 20000 | 589,000 | 10.79 | 73,563.32 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 47,043.94 | $ 6,814.88 | 3.891394141 | 6.90 | 795.83 |
| 4/2/2020 | 0.123188743 | 1.83175E-05 | 20000 | 589,000 | 10.79 | 72,558.17 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 46,038.80 | $ 6,725.21 | 3.943279044 | 6.85 | 788.92 |
| 4/1/2020 | 0.115690658 | 1.834E-05 | 20000 | 589,000 | 10.80 | 68,141.80 | 38.745 | $ 30,686.04 | $ (4,166.67) | $ 26,519.37 | 41,622.42 | $ 6,308.10 | 4.204018599 | 6.60 | 782.08 |
| 3/31/2020 | 0.118313135 | 1.8336E-05 | 20000 | 589,000 | 10.80 | 69,686.44 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 43,032.65 | $ 6,452.30 | 4.130766402 | 6.67 | 775.48 |
| 3/30/2020 | 0.114726427 | 1.82898E-05 | 20000 | 589,000 | 10.77 | 67,573.87 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 40,920.08 | $ 6,272.70 | 4.249172993 | 6.52 | 768.81 |
| 3/29/2020 | 0.111981535 | 1.83344E-05 | 20000 | 589,000 | 10.80 | 65,957.12 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 39,303.34 | $ 6,107.72 | 4.363949495 | 6.44 | 762.29 |
| 3/28/2020 | 0.114779297 | 1.84338E-05 | 20000 | 589,000 | 10.86 | 67,605.01 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 40,951.22 | $ 6,226.57 | 4.280651271 | 6.58 | 755.85 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*    *Confidential*

Exhibit 5: Expected Revenue and Expenses per TH/s

| [1] Day | [2] Expected USD/TH/s/day | [3] Expected BTC/TH/s/day | [4] Miners Installed | [5] Total Datacenter Hashrate | [6] BTC Revenue | [7] Revenue | [8] MW | [9] Expected Power Expense | [10] Smart Hands + Deduction | [11] Total Hosting Expense | [12] Expected Profit | [13] BTC Price | [14] Expense in BTC | [15] BTC Revenue minus expense in BTC | Accumulated BTC Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/27/2020 | 0.123749696 | 1.84884E-05 | 20000 | 589,000 | 10.89 | 72,888.57 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 46,234.79 | $ 6,693.36 | 3.982122518 | 6.91 | 749.27 |
| 3/26/2020 | 0.122226474 | 1.832E-05 | 20000 | 589,000 | 10.79 | 71,991.39 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 45,337.61 | $ 6,671.75 | 3.995022112 | 6.80 | 742.37 |
| 3/25/2020 | 0.104062661 | 1.562E-05 | 20000 | 589,000 | 9.20 | 61,292.91 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 34,639.13 | $ 6,662.14 | 4.000783769 | 5.20 | 735.57 |
| 3/24/2020 | 0.104364075 | 1.56862E-05 | 20000 | 589,000 | 9.24 | 61,470.44 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 34,816.66 | $ 6,653.22 | 4.006146803 | 5.23 | 730.37 |
| 3/23/2020 | 0.095251276 | 1.55957E-05 | 20000 | 589,000 | 9.19 | 56,103.00 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 29,449.22 | $ 6,107.54 | 4.364078058 | 4.82 | 725.14 |
| 3/22/2020 | 0.095625993 | 1.55694E-05 | 20000 | 589,000 | 9.17 | 56,323.71 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 29,669.93 | $ 6,141.92 | 4.339646867 | 4.83 | 720.32 |
| 3/21/2020 | 0.098116021 | 1.59007E-05 | 20000 | 589,000 | 9.37 | 57,790.34 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 31,136.55 | $ 6,170.54 | 4.319524106 | 5.05 | 715.49 |
| 3/20/2020 | 0.102044444 | 1.6041E-05 | 20000 | 589,000 | 9.45 | 60,104.18 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 33,450.40 | $ 6,361.46 | 4.189882251 | 5.26 | 710.44 |
| 3/19/2020 | 0.091684793 | 1.5916E-05 | 20000 | 589,000 | 9.37 | 54,002.34 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 27,348.56 | $ 5,760.53 | 4.626966784 | 4.75 | 705.18 |
| 3/18/2020 | 0.083552821 | 1.58035E-05 | 20000 | 589,000 | 9.31 | 49,212.61 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 22,558.83 | $ 5,286.99 | 5.041389411 | 4.27 | 700.43 |
| 3/17/2020 | 0.08421829 | 1.58482E-05 | 20000 | 589,000 | 9.33 | 49,604.57 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 22,950.79 | $ 5,314.06 | 5.015711593 | 4.32 | 696.17 |
| 3/16/2020 | 0.078234274 | 1.56863E-05 | 20000 | 589,000 | 9.24 | 46,079.99 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 19,426.21 | $ 4,987.41 | 5.344210497 | 3.90 | 691.85 |
| 3/15/2020 | 0.082979316 | 1.56679E-05 | 20000 | 589,000 | 9.23 | 48,874.82 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 22,221.04 | $ 5,296.15 | 5.032670124 | 4.20 | 687.95 |
| 3/14/2020 | 0.085869444 | 1.58673E-05 | 20000 | 589,000 | 9.35 | 50,577.10 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 23,923.32 | $ 5,411.72 | 4.925199277 | 4.42 | 683.76 |
| 3/13/2020 | 0.084117576 | 1.58515E-05 | 20000 | 589,000 | 9.34 | 49,545.25 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 22,891.47 | $ 5,306.61 | 5.022750092 | 4.31 | 679.34 |
| 3/12/2020 | 0.103718667 | 1.55572E-05 | 20000 | 589,000 | 9.16 | 61,090.29 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 34,436.51 | $ 6,666.91 | 3.997922757 | 5.17 | 675.02 |
| 3/11/2020 | 0.121307898 | 1.54544E-05 | 20000 | 589,000 | 9.10 | 71,450.35 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 44,796.57 | $ 7,849.41 | 3.395639714 | 5.71 | 669.86 |
| 3/10/2020 | 0.122633068 | 1.54295E-05 | 20000 | 589,000 | 9.09 | 72,230.88 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 45,577.09 | $ 7,947.96 | 3.353538073 | 5.73 | 664.15 |
| 3/9/2020 | 0.124829078 | 1.58331E-05 | 20000 | 589,000 | 9.33 | 73,524.33 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 46,870.55 | $ 7,884.05 | 3.380723253 | 5.94 | 658.42 |
| 3/8/2020 | 0.140317967 | 1.63716E-05 | 20000 | 589,000 | 9.64 | 82,647.28 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 55,993.50 | $ 8,570.83 | 3.109824061 | 6.53 | 652.47 |
| 3/7/2020 | 0.148800773 | 1.64333E-05 | 20000 | 589,000 | 9.68 | 87,643.66 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 60,989.87 | $ 9,054.83 | 2.943599131 | 6.74 | 645.94 |
| 3/6/2020 | 0.149693203 | 1.64528E-05 | 20000 | 589,000 | 9.69 | 88,169.30 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 61,515.51 | $ 9,098.32 | 2.92952865 | 6.76 | 639.20 |
| 3/5/2020 | 0.148072889 | 1.64146E-05 | 20000 | 589,000 | 9.67 | 87,214.93 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 60,561.15 | $ 9,020.78 | 2.954707986 | 6.71 | 632.44 |
| 3/4/2020 | 0.14400358 | 1.64341E-05 | 20000 | 589,000 | 9.68 | 84,818.11 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 58,164.33 | $ 8,762.51 | 3.041797476 | 6.64 | 625.73 |
| 3/3/2020 | 0.144637918 | 1.64527E-05 | 20000 | 589,000 | 9.69 | 85,191.73 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 58,537.95 | $ 8,791.12 | 3.031897637 | 6.66 | 619.09 |
| 3/2/2020 | 0.14319587 | 1.63716E-05 | 20000 | 589,000 | 9.64 | 84,342.37 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 57,688.59 | $ 8,746.59 | 3.047334171 | 6.60 | 612.43 |
| 3/1/2020 | 0.140132965 | 1.6375E-05 | 20000 | 589,000 | 9.64 | 82,538.32 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 55,884.53 | $ 8,557.72 | 3.114588619 | 6.53 | 605.84 |
| 2/29/2020 | 0.142717958 | 1.6429E-05 | 20000 | 589,000 | 9.68 | 84,060.88 | 38.745 | $ 30,686.04 | $ (4,310.34) | $ 26,375.70 | 57,685.18 | $ 8,686.97 | 3.036237778 | 6.64 | 599.31 |
| 2/28/2020 | 0.143201378 | 1.64622E-05 | 20000 | 589,000 | 9.70 | 84,345.61 | 38.745 | $ 30,686.04 | $ (4,310.34) | $ 26,375.70 | 57,969.92 | $ 8,698.79 | 3.032110024 | 6.66 | 592.67 |
| 2/27/2020 | 0.145099339 | 1.64948E-05 | 20000 | 589,000 | 9.72 | 85,463.51 | 38.745 | $ 30,686.04 | $ (4,310.34) | $ 26,375.70 | 59,087.82 | $ 8,796.69 | 2.998365771 | 6.72 | 586.00 |
| 2/26/2020 | 0.148974116 | 1.64908E-05 | 20000 | 589,000 | 9.71 | 87,745.75 | 38.745 | $ 30,686.04 | $ (4,310.34) | $ 26,375.70 | 61,370.06 | $ 9,033.79 | 2.919670226 | 6.79 | 579.28 |
| 2/25/2020 | 0.155894031 | 1.64248E-05 | 20000 | 589,000 | 9.67 | 91,821.58 | 38.745 | $ 30,686.04 | $ (4,310.34) | $ 26,375.70 | 65,445.89 | $ 9,491.37 | 2.778913682 | 6.90 | 572.49 |
| 2/24/2020 | 0.15908974 | 1.6341E-05 | 20000 | 589,000 | 9.62 | 93,703.86 | 38.745 | $ 30,686.04 | $ (4,310.34) | $ 26,375.70 | 67,328.16 | $ 9,735.64 | 2.709188597 | 6.92 | 565.60 |
| 2/23/2020 | 0.161249524 | 1.63353E-05 | 20000 | 589,000 | 9.62 | 94,975.97 | 38.745 | $ 30,686.04 | $ (4,310.34) | $ 26,375.70 | 68,600.27 | $ 9,871.22 | 2.671978473 | 6.95 | 558.68 |
| 2/22/2020 | 0.158081905 | 1.63617E-05 | 20000 | 589,000 | 9.64 | 93,110.24 | 38.745 | $ 30,686.04 | $ (4,310.34) | $ 26,375.70 | 66,734.55 | $ 9,661.73 | 2.729914788 | 6.91 | 551.73 |
| 2/21/2020 | 0.158883627 | 1.63962E-05 | 20000 | 589,000 | 9.66 | 93,582.46 | 38.745 | $ 30,686.04 | $ (4,310.34) | $ 26,375.70 | 67,206.76 | $ 9,690.38 | 2.721842027 | 6.94 | 544.82 |
| 2/20/2020 | 0.15778708 | 1.64655E-05 | 20000 | 589,000 | 9.70 | 92,936.59 | 38.745 | $ 30,686.04 | $ (4,310.34) | $ 26,375.70 | 66,560.89 | $ 9,582.86 | 2.752381386 | 6.95 | 537.89 |
| 2/19/2020 | 0.166472719 | 1.64811E-05 | 20000 | 589,000 | 9.71 | 98,052.43 | 38.745 | $ 30,686.04 | $ (4,310.34) | $ 26,375.70 | 71,676.74 | $ 10,100.82 | 2.611241817 | 7.10 | 530.94 |
| 2/18/2020 | 0.161202111 | 1.6372E-05 | 20000 | 589,000 | 9.64 | 94,948.04 | 38.745 | $ 30,686.04 | $ (4,310.34) | $ 26,375.70 | 68,572.35 | $ 9,846.20 | 2.678770137 | 6.96 | 523.85 |
| 2/17/2020 | 0.159261163 | 1.63831E-05 | 20000 | 589,000 | 9.65 | 93,804.83 | 38.745 | $ 30,686.04 | $ (4,310.34) | $ 26,375.70 | 67,429.13 | $ 9,721.07 | 2.713249961 | 6.94 | 516.88 |
| 2/16/2020 | 0.16244345 | 1.63972E-05 | 20000 | 589,000 | 9.66 | 95,679.19 | 38.745 | $ 30,686.04 | $ (4,310.34) | $ 26,375.70 | 69,303.50 | $ 9,906.75 | 2.662395994 | 7.00 | 509.95 |
| 2/15/2020 | 0.167269372 | 1.64871E-05 | 20000 | 589,000 | 9.71 | 98,521.66 | 38.745 | $ 30,686.04 | $ (4,310.34) | $ 26,375.70 | 72,145.96 | $ 10,145.48 | 2.599748094 | 7.11 | 502.95 |
| 2/14/2020 | 0.168799773 | 1.6449E-05 | 20000 | 589,000 | 9.69 | 99,423.07 | 38.745 | $ 30,686.04 | $ (4,310.34) | $ 26,375.70 | 73,047.37 | $ 10,262.03 | 2.57022143 | 7.12 | 495.84 |
| 2/13/2020 | 0.170099137 | 1.65339E-05 | 20000 | 589,000 | 9.74 | 100,188.39 | 38.745 | $ 30,686.04 | $ (4,310.34) | $ 26,375.70 | 73,812.70 | $ 10,287.92 | 2.563754015 | 7.17 | 488.72 |
| 2/12/2020 | 0.170440472 | 1.64772E-05 | 20000 | 589,000 | 9.71 | 100,389.44 | 38.745 | $ 30,686.04 | $ (4,310.34) | $ 26,375.70 | 74,013.74 | $ 10,343.99 | 2.549857352 | 7.16 | 481.55 |
| 2/11/2020 | 0.164524128 | 1.65238E-05 | 20000 | 589,000 | 9.73 | 96,904.71 | 38.745 | $ 30,686.04 | $ (4,310.34) | $ 26,375.70 | 70,529.02 | $ 9,956.81 | 2.649009801 | 7.08 | 474.39 |
| 2/10/2020 | 0.16314391 | 1.64428E-05 | 20000 | 589,000 | 9.68 | 96,091.76 | 38.745 | $ 30,686.04 | $ (4,310.34) | $ 26,375.70 | 69,716.07 | $ 9,921.93 | 2.658324107 | 7.03 | 467.31 |
| 2/9/2020 | 0.165859031 | 1.65487E-05 | 20000 | 589,000 | 9.69 | 97,690.97 | 38.745 | $ 30,686.04 | $ (4,310.34) | $ 26,375.70 | 71,315.27 | $ 10,081.04 | 2.616366444 | 7.07 | 460.28 |
| 2/8/2020 | 0.162027139 | 1.65112E-05 | 20000 | 589,000 | 9.73 | 95,433.98 | 38.745 | $ 30,686.04 | $ (4,310.34) | $ 26,375.70 | 69,058.29 | $ 9,813.19 | 2.687779241 | 7.04 | 453.21 |
| 2/7/2020 | 0.161785618 | 1.65487E-05 | 20000 | 589,000 | 9.75 | 95,291.73 | 38.745 | $ 30,686.04 | $ (4,310.34) | $ 26,375.70 | 68,916.03 | $ 9,776.33 | 2.697914624 | 7.05 | 446.17 |
| 2/6/2020 | 0.159682608 | 1.64801E-05 | 20000 | 589,000 | 9.71 | 94,053.06 | 38.745 | $ 30,686.04 | $ (4,310.34) | $ 26,375.70 | 67,677.36 | $ 9,689.45 | 2.72210563 | 6.98 | 439.12 |
| 2/5/2020 | 0.154926651 | 1.64792E-05 | 20000 | 589,000 | 9.71 | 91,251.80 | 38.745 | $ 30,686.04 | $ (4,310.34) | $ 26,375.70 | 64,876.10 | $ 9,401.32 | 2.805531418 | 6.90 | 432.14 |
| 2/4/2020 | 0.151475658 | 1.64589E-05 | 20000 | 589,000 | 9.69 | 89,219.16 | 38.745 | $ 30,686.04 | $ (4,310.34) | $ 26,375.70 | 62,843.47 | $ 9,203.29 | 2.865899489 | 6.83 | 425.23 |
| 2/3/2020 | 0.153255156 | 1.64243E-05 | 20000 | 589,000 | 9.67 | 90,267.29 | 38.745 | $ 30,686.04 | $ (4,310.34) | $ 26,375.70 | 63,891.59 | $ 9,330.99 | 2.826676845 | 6.85 | 418.41 |
| 2/2/2020 | 0.153990984 | 1.64243E-05 | 20000 | 589,000 | 9.67 | 90,700.69 | 38.745 | $ 30,686.04 | $ (4,310.34) | $ 26,375.70 | 64,324.99 | $ 9,378.13 | 2.812468857 | 6.86 | 411.56 |
| 2/1/2020 | 0.15400784 | 1.64308E-05 | 20000 | 589,000 | 9.68 | 90,710.62 | 38.745 | $ 30,686.04 | $ (4,310.34) | $ 26,375.70 | 64,334.92 | $ 9,373.11 | 2.813975474 | 6.86 | 404.70 |
| 1/31/2020 | 0.153651241 | 1.64467E-05 | 20000 | 589,000 | 9.69 | 90,500.58 | 38.745 | $ 30,686.04 | $ (4,310.34) | $ 26,375.70 | 63,846.80 | $ 9,342.40 | 2.852992185 | 6.83 | 397.84 |
| 1/30/2020 | 0.1537488 | 1.64089E-05 | 20000 | 589,000 | 9.66 | 90,558.04 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 63,904.26 | $ 9,369.82 | 2.844642363 | 6.82 | 391.00 |

Exhibit 5: Expected Revenue and Expenses per TH/s

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Day | Expected USD/TH/day | Expected BTC/TH/day | Miners Installed | Total Datacenter Hashrate | BTC Revenue | Revenue | MW | Expected Power Expense | Smart Hands + Deduction | Total Hosting Expense | Expected Profit | BTC Price | Expense in BTC | BTC Revenue minus expense in BTC | Accumulated BTC Margin |
| 1/29/2020 | 0.153403616 | 1.64395E-05 | 20000 | 589,000 | 9.68 | 90,354.73 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 63,700.95 | $ 9,331.41 | 2.856349564 | 6.83 | 384.18 |
| 1/28/2020 | 0.151539241 | 1.67627E-05 | 20000 | 589,000 | 9.87 | 89,256.61 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 62,602.83 | $ 9,040.29 | 2.948332568 | 6.92 | 377.36 |
| 1/27/2020 | 0.14959588 | 1.71494E-05 | 20000 | 589,000 | 10.10 | 88,111.97 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 61,458.19 | $ 8,723.10 | 3.055540138 | 7.05 | 370.43 |
| 1/26/2020 | 0.144270429 | 1.71103E-05 | 20000 | 589,000 | 10.08 | 84,975.28 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 58,321.50 | $ 8,431.79 | 3.161105251 | 6.92 | 363.39 |
| 1/25/2020 | 0.142640946 | 1.71392E-05 | 20000 | 589,000 | 10.09 | 84,015.52 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 57,361.74 | $ 8,322.51 | 3.202612019 | 6.89 | 356.47 |
| 1/24/2020 | 0.144018536 | 1.71773E-05 | 20000 | 589,000 | 10.12 | 84,826.92 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 58,173.14 | $ 8,384.25 | 3.179031016 | 6.94 | 349.58 |
| 1/23/2020 | 0.145072274 | 1.71948E-05 | 20000 | 589,000 | 10.13 | 85,447.57 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 58,793.79 | $ 8,436.99 | 3.159158569 | 6.97 | 342.64 |
| 1/22/2020 | 0.149288517 | 1.72264E-05 | 20000 | 589,000 | 10.15 | 87,930.94 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 61,277.15 | $ 8,666.24 | 3.075586992 | 7.07 | 335.67 |
| 1/21/2020 | 0.148460271 | 1.71702E-05 | 20000 | 589,000 | 10.11 | 87,443.10 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 60,789.32 | $ 8,646.38 | 3.08265261 | 7.03 | 328.60 |
| 1/20/2020 | 0.148388582 | 1.71647E-05 | 20000 | 589,000 | 10.11 | 87,404.87 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 60,747.09 | $ 8,644.98 | 3.083150416 | 7.03 | 321.57 |
| 1/19/2020 | 0.152112307 | 1.71917E-05 | 20000 | 589,000 | 10.13 | 89,594.15 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 62,940.37 | $ 8,847.99 | 3.012411743 | 7.11 | 314.54 |
| 1/18/2020 | 0.15322003 | 1.72298E-05 | 20000 | 589,000 | 10.15 | 90,246.60 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 63,592.82 | $ 8,892.72 | 2.997259221 | 7.15 | 307.43 |
| 1/17/2020 | 0.15220771 | 1.71936E-05 | 20000 | 589,000 | 10.13 | 89,650.34 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 62,996.56 | $ 8,852.57 | 3.010851745 | 7.12 | 300.28 |
| 1/16/2020 | 0.149961745 | 1.72857E-05 | 20000 | 589,000 | 10.18 | 88,327.47 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 61,673.69 | $ 8,675.50 | 3.072304319 | 7.11 | 293.16 |
| 1/15/2020 | 0.151017038 | 1.72712E-05 | 20000 | 589,000 | 10.17 | 88,949.04 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 62,295.25 | $ 8,743.88 | 3.048276953 | 7.12 | 286.05 |
| 1/14/2020 | 0.158115137 | 1.84411E-05 | 20000 | 589,000 | 10.86 | 93,129.82 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 66,476.03 | $ 8,573.80 | 3.108746286 | 7.75 | 278.93 |
| 1/13/2020 | 0.148814009 | 1.83686E-05 | 20000 | 589,000 | 10.82 | 87,651.45 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 60,997.67 | $ 8,101.55 | 3.28996237 | 7.53 | 271.17 |
| 1/12/2020 | 0.149028008 | 1.83698E-05 | 20000 | 589,000 | 10.82 | 87,777.50 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 61,123.71 | $ 8,112.67 | 3.285453127 | 7.53 | 263.64 |
| 1/11/2020 | 0.149728807 | 1.84516E-05 | 20000 | 589,000 | 10.87 | 88,190.27 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 61,536.49 | $ 8,114.69 | 3.284632676 | 7.58 | 256.11 |
| 1/10/2020 | 0.146181637 | 1.85337E-05 | 20000 | 589,000 | 10.92 | 86,100.98 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 59,447.20 | $ 7,887.36 | 3.3793033 | 7.54 | 248.53 |
| 1/9/2020 | 0.146428644 | 1.85387E-05 | 20000 | 589,000 | 10.92 | 86,246.47 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 59,592.68 | $ 7,898.53 | 3.374525042 | 7.54 | 240.99 |
| 1/8/2020 | 0.151926535 | 1.84482E-05 | 20000 | 589,000 | 10.87 | 89,484.73 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 62,830.95 | $ 8,235.31 | 3.236525735 | 7.63 | 233.44 |
| 1/7/2020 | 0.146308326 | 1.84535E-05 | 20000 | 589,000 | 10.87 | 86,175.60 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 59,521.82 | $ 7,928.47 | 3.361779793 | 7.51 | 225.82 |
| 1/6/2020 | 0.138371872 | 1.83687E-05 | 20000 | 589,000 | 10.82 | 81,501.03 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 54,847.25 | $ 7,533.02 | 3.53825832 | 7.28 | 218.31 |
| 1/5/2020 | 0.136156095 | 1.83264E-05 | 20000 | 589,000 | 10.79 | 80,195.94 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 53,542.16 | $ 7,429.49 | 3.587564615 | 7.21 | 211.03 |
| 1/4/2020 | 0.134393668 | 1.83556E-05 | 20000 | 589,000 | 10.81 | 79,157.87 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 52,504.09 | $ 7,321.67 | 3.640395594 | 7.17 | 203.82 |
| 1/3/2020 | 0.132520889 | 1.83623E-05 | 20000 | 589,000 | 10.82 | 78,054.80 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 51,401.02 | $ 7,217.03 | 3.693179664 | 7.12 | 196.65 |
| 1/2/2020 | 0.129606069 | 1.83257E-05 | 20000 | 589,000 | 10.79 | 76,337.97 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 49,684.19 | $ 7,072.35 | 3.768731279 | 7.03 | 189.53 |
| 1/1/2020 | 0.139887087 | 1.94385E-05 | 20000 | 589,000 | 11.45 | 82,393.49 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 55,739.71 | $ 7,196.41 | 3.703762412 | 7.75 | 182.50 |
| 12/31/2019 | 0.140926818 | 1.95775E-05 | 20000 | 589,000 | 11.53 | 83,005.90 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 56,352.11 | $ 7,198.42 | 3.702724827 | 7.83 | 174.76 |
| 12/30/2019 | 0.142742109 | 1.95601E-05 | 20000 | 589,000 | 11.52 | 84,075.10 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 57,421.32 | $ 7,297.60 | 3.652403982 | 7.87 | 166.93 |
| 12/29/2019 | 0.143600233 | 1.95486E-05 | 20000 | 589,000 | 11.51 | 84,580.54 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 57,926.76 | $ 7,345.82 | 3.628428519 | 7.89 | 159.06 |
| 12/28/2019 | 0.142924451 | 1.95821E-05 | 20000 | 589,000 | 11.53 | 84,182.50 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 57,528.72 | $ 7,298.72 | 3.651845455 | 7.88 | 151.17 |
| 12/27/2019 | 0.140968425 | 1.96017E-05 | 20000 | 589,000 | 11.55 | 83,030.40 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 56,376.62 | $ 7,191.63 | 3.706223025 | 7.84 | 143.29 |
| 12/26/2019 | 0.141457163 | 1.95911E-05 | 20000 | 589,000 | 11.54 | 83,318.27 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 56,664.49 | $ 7,220.50 | 3.69140434 | 7.85 | 135.45 |
| 12/25/2019 | 0.141329809 | 1.95992E-05 | 20000 | 589,000 | 11.54 | 83,243.21 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 56,589.48 | $ 7,211.00 | 3.696268433 | 7.85 | 127.60 |
| 12/24/2019 | 0.143342979 | 1.96498E-05 | 20000 | 589,000 | 11.57 | 84,429.01 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 57,775.23 | $ 7,294.88 | 3.65376323 | 7.92 | 119.76 |
| 12/23/2019 | 0.146864217 | 1.95749E-05 | 20000 | 589,000 | 11.53 | 86,503.02 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 59,849.24 | $ 7,502.70 | 3.552559541 | 7.98 | 111.84 |
| 12/22/2019 | 0.141240929 | 1.95459E-05 | 20000 | 589,000 | 11.51 | 83,190.91 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 56,537.13 | $ 7,226.13 | 3.68852804 | 7.82 | 103.86 |
| 12/21/2019 | 0.140141457 | 1.96039E-05 | 20000 | 589,000 | 11.55 | 82,543.32 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 55,889.54 | $ 7,148.66 | 3.728501993 | 7.82 | 96.04 |
| 12/20/2019 | 0.14089713 | 1.97053E-05 | 20000 | 589,000 | 11.61 | 82,988.41 | 38.745 | $ 30,686.04 | $ (4,032.26) | $ 26,653.78 | 56,334.63 | $ 7,150.22 | 3.727688724 | 7.88 | 88.22 |
| 12/19/2019 | 0.141525759 | 1.97999E-05 | 19000 | 559,550 | 11.08 | 79,190.74 | 36.80775 | $ 29,151.74 | $ (4,032.26) | $ 25,119.48 | 54,071.26 | $ 7,147.79 | 3.51430251 | 7.56 | 80.34 |
| 12/18/2019 | 0.134130734 | 1.98082E-05 | 18000 | 530,100 | 10.50 | 71,102.70 | 34.87005 | $ 27,617.44 | $ (4,032.26) | $ 23,585.18 | 47,517.52 | $ 6,771.47 | 3.483024358 | 7.02 | 72.77 |
| 12/17/2019 | 0.134123958 | 1.97553E-05 | 17000 | 500,650 | 9.89 | 67,149.16 | 32.93325 | $ 26,083.13 | $ (4,032.26) | $ 22,050.83 | 45,098.28 | $ 6,789.27 | 3.247899126 | 6.64 | 65.76 |
| 12/16/2019 | 0.139061274 | 1.97754E-05 | 16000 | 471,200 | 9.32 | 65,525.67 | 30.996 | $ 24,548.83 | $ (4,032.26) | $ 20,516.59 | 45,009.09 | $ 7,032.02 | 2.917594063 | 6.40 | 59.11 |
| 12/15/2019 | 0.139759655 | 1.97156E-05 | 15000 | 441,750 | 8.71 | 61,738.33 | 29.05875 | $ 23,014.53 | $ (4,032.26) | $ 18,982.27 | 42,756.56 | $ 7,088.78 | 2.677790782 | 6.03 | 52.71 |
| 12/14/2019 | 0.141295319 | 1.97233E-05 | 14000 | 412,300 | 8.13 | 58,256.06 | 27.1215 | $ 21,480.23 | $ (4,032.26) | $ 17,447.97 | 40,808.09 | $ 7,163.88 | 2.43554853 | 5.70 | 46.68 |
| 12/13/2019 | 0.142856878 | 1.96843E-05 | 13000 | 382,850 | 7.57 | 54,692.26 | 25.18425 | $ 19,945.93 | $ (4,032.26) | $ 15,913.67 | 38,779.09 | $ 7,225.07 | 2.202562086 | 5.37 | 40.99 |
| 12/12/2019 | 0.141901017 | 1.97903E-05 | 12000 | 353,400 | 6.99 | 50,147.82 | 23.247 | $ 18,411.62 | $ (4,032.26) | $ 14,379.37 | 35,768.45 | $ 7,170.25 | 2.005420973 | 4.99 | 35.62 |
| 12/11/2019 | 0.142676439 | 1.97917E-05 | 11000 | 323,950 | 6.41 | 46,220.03 | 21.30975 | $ 16,877.32 | $ (4,032.26) | $ 12,845.06 | 33,374.97 | $ 7,208.91 | 1.781831632 | 4.63 | 30.63 |
| 12/10/2019 | 0.144428063 | 1.97872E-05 | 10000 | 294,500 | 5.83 | 42,534.06 | 19.3725 | $ 15,343.02 | $ (4,032.26) | $ 11,310.76 | 31,223.30 | $ 7,299.05 | 1.549620307 | 4.28 | 26.00 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*   *Confidential*

Exhibit 5: Expected Revenue and Expenses per TH/s

| [1] Day | [2] Expected USD/TH/day | [3] Expected BTC/TH/day | [4] Miners Installed | [5] Total Datacenter Hashrate | [6] BTC Revenue | [7] Revenue | [8] MW | [9] Expected Power Expense | [10] Smart Hands + Deduction | [11] Total Hosting Expense | [12] Expected Profit | [13] BTC Price | [14] Expense in BTC | [15] BTC Revenue minus expense in BTC | Accumulated BTC Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/2019 | 0.14701429 | 1.9706E-05 | 9000 | 265,050 | 5.22 | 38,966.14 | 17.43525 | $ 13,808.72 | $ (4,032.26) | $ 9,776.46 | 29,189.68 | $ 7,460.35 | 1.310456096 | 3.91 | 21.72 |
| 12/8/2019 | 0.147493738 | 1.9678E-05 | 8000 | 235,600 | 4.64 | 34,749.52 | 15.498 | $ 12,274.42 | $ (4,032.26) | $ 8,242.16 | 26,507.37 | $ 7,495.38 | 1.099632424 | 3.54 | 17.81 |
| 12/7/2019 | 0.148968372 | 1.97751E-05 | 7000 | 206,150 | 4.08 | 30,709.83 | 13.56075 | $ 10,740.11 | $ (4,032.26) | $ 6,707.86 | 24,001.97 | $ 7,533.13 | 0.890447883 | 3.19 | 14.27 |
| 12/6/2019 | 0.146445095 | 1.97809E-05 | 6000 | 176,700 | 3.50 | 25,878.44 | 11.6235 | $ 9,205.81 | $ (4,032.26) | $ 5,173.55 | 20,704.88 | $ 7,403.83 | 0.698767244 | 2.80 | 11.09 |
| 12/5/2019 | 0.144174543 | 1.9674E-05 | 5000 | 147,250 | 2.90 | 21,229.70 | 9.68625 | $ 7,671.51 | $ (4,032.26) | $ 3,639.25 | 17,590.45 | $ 7,328.19 | 0.496609816 | 2.40 | 8.29 |
| 12/4/2019 | 0.142889446 | 1.96383E-05 | 4000 | 117,800 | 2.31 | 16,832.38 | 7.749 | $ 6,137.21 | $ (4,032.26) | $ 2,104.95 | 14,727.43 | $ 7,276.04 | 0.289298743 | 2.02 | 5.89 |
| 12/3/2019 | 0.14388688 | 1.96627E-05 | 3000 | 88,350 | 1.74 | 12,712.41 | 5.81175 | $ 4,602.91 | $ (4,032.26) | $ 570.65 | 12,141.76 | $ 7,317.76 | 0.077981184 | 1.66 | 3.87 |
| 12/2/2019 | 0.143450766 | 1.96286E-05 | 2000 | 58,900 | 1.16 | 8,449.25 | 3.8745 | $ 3,068.60 | $ (4,032.26) | $ (963.65) | 9,412.90 | $ 7,308.27 | -0.131858099 | 1.29 | 2.21 |
| 12/1/2019 | 0.144706144 | 1.968060-05 | 1000 | 29,450 | 0.58 | 4,261.60 | 1.93725 | $ 1,534.30 | $ (4,032.26) | $ (2,497.96) | 6,759.55 | $ 7,352.73 | -0.339473897 | 0.92 | 0.92 |
| 11/30/2019 | 0.151213873 | 1.97535E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 7,655.04 | 0 | - | - |
| 11/29/2019 | 0.149682328 | 1.96651E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 7,611.57 | 0 | - | - |
| 11/28/2019 | 0.148111922 | 1.96881E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 7,522.90 | 0 | - | - |
| 11/27/2019 | 0.143689589 | 1.98156E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 7,251.32 | 0 | - | - |
| 11/26/2019 | 0.141905826 | 1.98733E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 7,140.51 | 0 | - | - |
| 11/25/2019 | 0.136735095 | 1.96392E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 6,962.35 | 0 | - | - |
| 11/24/2019 | 0.139910512 | 1.95743E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 7,147.67 | 0 | - | - |
| 11/23/2019 | 0.142436325 | 1.96652E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 7,243.06 | 0 | - | - |
| 11/22/2019 | 0.145728788 | 1.98471E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 7,342.59 | 0 | - | - |
| 11/21/2019 | 0.157036885 | 2.00091E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 7,848.26 | 0 | - | - |
| 11/20/2019 | 0.162701957 | 2.00925E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 8,097.64 | 0 | - | - |
| 11/19/2019 | 0.163523733 | 2.01526E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 8,114.29 | 0 | - | - |
| 11/18/2019 | 0.167480111 | 1.99894E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 8,378.43 | 0 | - | - |
| 11/17/2019 | 0.170397576 | 2.00108E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 8,515.26 | 0 | - | - |
| 11/16/2019 | 0.169865118 | 2.00371E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 8,471.63 | 0 | - | - |
| 11/15/2019 | 0.171135984 | 2.00429E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 8,538.49 | 0 | - | - |
| 11/14/2019 | 0.173802023 | 2.00825E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 8,654.42 | 0 | - | - |
| 11/13/2019 | 0.176394727 | 2.01661E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 8,747.10 | 0 | - | - |
| 11/12/2019 | 0.175188194 | 2.00596E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 8,733.37 | 0 | - | - |
| 11/11/2019 | 0.176248191 | 2.00347E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 8,797.15 | 0 | - | - |
| 11/10/2019 | 0.178056549 | 2.00311E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 8,889.01 | 0 | - | - |
| 11/9/2019 | 0.178131731 | 2.02207E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 8,809.36 | 0 | - | - |
| 11/8/2019 | 0.181806297 | 2.02458E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 8,979.97 | 0 | - | - |
| 11/7/2019 | 0.173699222 | 1.88073E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 9,235.73 | 0 | - | - |
| 11/6/2019 | 0.175593526 | 1.88019E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 9,334.37 | 0 | - | - |
| 11/5/2019 | 0.176582646 | 1.88987E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 9,343.64 | 0 | - | - |
| 11/4/2019 | 0.173248785 | 1.87163E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 9,256.58 | 0 | - | - |
| 11/3/2019 | 0.172035444 | 1.86564E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 9,221.24 | 0 | - | - |
| 11/2/2019 | 0.174014276 | 1.87464E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 9,282.54 | 0 | - | - |
| 11/1/2019 | 0.172186188 | 1.8807E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 9,155.42 | 0 | - | - |
| 10/31/2019 | 0.171754276 | 1.87225E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 9,173.70 | 0 | - | - |
| 10/30/2019 | 0.172382003 | 1.87484E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 9,194.48 | 0 | - | - |
| 10/29/2019 | 0.17606588 | 1.87636E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 9,383.39 | 0 | - | - |
| 10/28/2019 | 0.178001986 | 1.87833E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 9,476.59 | 0 | - | - |
| 10/27/2019 | 0.177633804 | 1.88722E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 9,412.44 | 0 | - | - |
| 10/26/2019 | 0.175150924 | 1.87961E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 9,318.46 | 0 | - | - |
| 10/25/2019 | 0.174582799 | 1.87256E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 7,881.34 | 0 | - | - |
| 10/24/2019 | 0.138946438 | 1.86486E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 7,450.75 | 0 | - | - |
| 10/23/2019 | 0.150845408 | 1.94669E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 7,748.81 | 0 | - | - |
| 10/22/2019 | 0.160191049 | 1.95337E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 8,200.75 | 0 | - | - |
| 10/21/2019 | 0.160465144 | 1.95152E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 8,222.57 | 0 | - | - |
| 10/20/2019 | 0.156559082 | 1.95215E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 8,019.85 | 0 | - | - |
| 10/19/2019 | 0.155682363 | 1.95566E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 7,960.60 | 0 | - | - |
| 10/18/2019 | 0.155919474 | 1.95801E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 7,963.15 | 0 | - | - |
| 10/17/2019 | 0.157507083 | 1.96077E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 8,032.93 | 0 | - | - |
| 10/16/2019 | 0.158311759 | 1.96305E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 8,064.60 | 0 | - | - |
| 10/15/2019 | 0.16202272 | 1.96065E-05 | 0 | - | - | - | 0 | $ - | $ - | $ - | - | $ 8,263.70 | 0 | - | - |

**Exhibit 5:  Expected Revenue and Expenses per TH/s**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Day | Expected USD/TH/s/day | Expected BTC/TH/s/day | Miners Installed | Total Datacenter Hashrate | BTC Revenue | Revenue | MW | Expected Power Expense | Smart Hands + Deduction | Total Hosting Expense | Expected Profit | BTC Price | Expense in BTC | BTC Revenue minus expense in BTC | Accumulated BTC Margin |

*Sources/Notes:*
[1] - [3] See Exhibit 8.
[4] Assuming 1,000 miners are installed each day, up to a total of 20,000 miners.
[5] = 29.45 TH/s per miner × [4].
[6] = [3] × [5].
[7] = [2] × [5].
[8] = 1.845 kW per machine × (1+5%) × [4]/1000.
[9] = [8] × 1,000 × (0.033 $/kwh) × 24.
[10] = (-$150,000 $/month+$25,000 $/month) ÷ (number of days per month).
[11] = [9] + [10].
[12] = [7] - [11].
[13] = [2] ÷ [3].
[14] = [11] ÷ [13].
[15] = [6] - [14].

**Exhibit 6:  Actual Mining**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] BTCUSD rate (prior day) | [10] BCHUSD rate (prior day) | [11] BSVUSD rate (prior day) | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | BTC | BCH | BSV | equiv BTC | USD (BTC) | USD (BCH) | USD (BSV) | USD (All equiv BTC) | | | | Actual BTC |
| 11/1/2019 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 9,147.98 | $ 279.14 | $ 129.80 | 0 |
| 11/2/2019 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 9,252.99 | $ 290.72 | $ 132.08 | 0 |
| 11/3/2019 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 9,301.18 | $ 292.71 | $ 129.58 | 0 |
| 11/4/2019 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 9,206.16 | $ 291.85 | $ 132.38 | 0 |
| 11/5/2019 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 9,418.05 | $ 293.71 | $ 138.17 | 0 |
| 11/6/2019 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 9,310.19 | $ 306.23 | $ 139.51 | 0 |
| 11/7/2019 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 9,343.34 | $ 293.50 | $ 133.81 | 0 |
| 11/8/2019 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 9,204.24 | $ 277.98 | $ 124.73 | 0 |
| 11/9/2019 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 8,766.04 | $ 282.74 | $ 130.00 | 0 |
| 11/10/2019 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 8,809.41 | $ 293.48 | $ 134.75 | 0 |
| 11/11/2019 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 9,037.12 | $ 287.16 | $ 131.81 | 0 |
| 11/12/2019 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 8,717.81 | $ 289.24 | $ 131.91 | 0 |
| 11/13/2019 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 8,801.52 | $ 286.49 | $ 129.57 | 0 |
| 11/14/2019 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 8,762.42 | $ 279.56 | $ 126.78 | 0 |
| 11/15/2019 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 8,632.32 | $ 264.71 | $ 123.83 | 0 |
| 11/16/2019 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 8,457.69 | $ 267.70 | $ 124.44 | 0 |
| 11/17/2019 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 8,482.70 | $ 268.74 | $ 124.34 | 0 |
| 11/18/2019 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 8,503.93 | $ 250.18 | $ 117.88 | 0 |
| 11/19/2019 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 8,175.99 | $ 244.41 | $ 110.48 | 0 |
| 11/20/2019 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 8,120.80 | $ 244.24 | $ 106.55 | 0 |
| 11/21/2019 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 8,081.81 | $ 226.60 | $ 100.26 | 0 |
| 11/22/2019 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 7,617.07 | $ 208.93 | $ 96.95 | 0 |
| 11/23/2019 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 7,286.35 | $ 217.34 | $ 109.24 | 0 |
| 11/24/2019 | 0.00151336 | 0 | 0 | 0.00151336 | $ 11.08 | $ - | $ - | $ 11.08 | $ 7,324.03 | $ 205.15 | $ 100.41 | 0.00151336 |
| 11/25/2019 | 0.00576191 | 0 | 0 | 0.00576191 | $ 39.80 | $ - | $ - | $ 39.80 | $ 6,907.40 | $ 209.24 | $ 104.54 | 0.00576191 |
| 11/26/2019 | 0.00718357 | 0 | 0 | 0.00718357 | $ 51.22 | $ - | $ - | $ 51.22 | $ 7,130.25 | $ 212.93 | $ 107.79 | 0.00718357 |
| 11/27/2019 | 0.00693477 | 0 | 0 | 0.00693477 | $ 49.68 | $ - | $ - | $ 49.68 | $ 7,163.63 | $ 220.41 | $ 107.86 | 0.00693477 |
| 11/28/2019 | 0.00679839 | 0 | 0 | 0.00679839 | $ 51.15 | $ - | $ - | $ 51.15 | $ 7,523.83 | $ 218.74 | $ 106.34 | 0.00679839 |
| 11/29/2019 | 0.00696388 | 0 | 0 | 0.00696388 | $ 51.75 | $ - | $ - | $ 51.75 | $ 7,431.00 | $ 224.81 | $ 109.52 | 0.00696388 |
| 11/30/2019 | 0.00717021 | 0 | 0 | 0.00717021 | $ 55.62 | $ - | $ - | $ 55.62 | $ 7,757.47 | $ 218.91 | $ 107.68 | 0.00717021 |
| 12/1/2019 | 0.00692843 | 0 | 0 | 0.00692843 | $ 52.36 | $ - | $ - | $ 52.36 | $ 7,557.72 | $ 216.17 | $ 104.29 | 0.00692843 |
| 12/2/2019 | 0.00721536 | 0 | 0 | 0.00721536 | $ 53.41 | $ - | $ - | $ 53.41 | $ 7,402.69 | $ 215.66 | $ 100.52 | 0.00721536 |
| 12/3/2019 | 0.00700912 | 0 | 0 | 0.00700912 | $ 51.23 | $ - | $ - | $ 51.23 | $ 7,309.59 | $ 212.86 | $ 95.96 | 0.00700912 |
| 12/4/2019 | 0.00713065 | 0 | 0 | 0.00713065 | $ 52.03 | $ - | $ - | $ 52.03 | $ 7,296.77 | $ 209.29 | $ 95.44 | 0.00713065 |
| 12/5/2019 | 0.00671434 | 0 | 0 | 0.00671434 | $ 48.30 | $ - | $ - | $ 48.30 | $ 7,192.85 | $ 213.29 | $ 95.93 | 0.00671434 |
| 12/6/2019 | 0.00616499 | 0 | 0 | 0.00616499 | $ 45.60 | $ - | $ - | $ 45.60 | $ 7,395.97 | $ 213.22 | $ 97.01 | 0.00616499 |
| 12/7/2019 | 0.00622319 | 0 | 0 | 0.00622319 | $ 46.97 | $ - | $ - | $ 46.97 | $ 7,547.19 | $ 212.65 | $ 96.35 | 0.00622319 |
| 12/8/2019 | 0.00369505 | 0 | 0 | 0.00369505 | $ 27.73 | $ - | $ - | $ 27.73 | $ 7,504.83 | $ 214.36 | $ 97.45 | 0.00369505 |
| 12/9/2019 | 0.00233676 | 0 | 0 | 0.00233676 | $ 17.58 | $ - | $ - | $ 17.58 | $ 7,522.39 | $ 209.85 | $ 95.46 | 0.00233676 |
| 12/10/2019 | 0.00614384 | 0 | 0 | 0.00614384 | $ 45.08 | $ - | $ - | $ 45.08 | $ 7,337.42 | $ 208.30 | $ 96.40 | 0.00614384 |
| 12/11/2019 | 0.00611 | 0 | 0 | 0.00611 | $ 44.12 | $ - | $ - | $ 44.12 | $ 7,220.76 | $ 207.18 | $ 94.64 | 0.00611 |
| 12/12/2019 | 0.00614341 | 0 | 0 | 0.00614341 | $ 44.25 | $ - | $ - | $ 44.25 | $ 7,202.31 | $ 207.71 | $ 93.07 | 0.00614341 |
| 12/13/2019 | 0.00561041 | 0 | 0 | 0.00561041 | $ 40.33 | $ - | $ - | $ 40.33 | $ 7,189.16 | $ 211.09 | $ 93.38 | 0.00561041 |
| 12/14/2019 | 0.00543166 | 0 | 0 | 0.00543166 | $ 39.39 | $ - | $ - | $ 39.39 | $ 7,251.87 | $ 207.50 | $ 93.03 | 0.00543166 |
| 12/15/2019 | 0.00415651 | 0 | 0 | 0.00415651 | $ 29.38 | $ - | $ - | $ 29.38 | $ 7,067.74 | $ 207.36 | $ 93.48 | 0.00415651 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*  *Confidential*

**Exhibit 6:  Actual Mining**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | BTC | BCH | BSV | equiv BTC | USD (BTC) | USD (BCH) | USD (BSV) | USD (All equiv BTC) | BTCUSD rate (prior day) | BCHUSD rate (prior day) | BSVUSD rate (prior day) | Actual BTC |
| 12/16/2019 | 0.00450121 | 0 | 0 | 0.00450121 | $ 32.01 | $ - | $ - | $ 32.01 | $ 7,111.14 | $ 197.15 | $ 89.60 | 0.00450121 |
| 12/17/2019 | 0.00614534 | 0 | 0 | 0.00614534 | $ 42.28 | $ - | $ - | $ 42.28 | $ 6,879.54 | $ 177.41 | $ 81.01 | 0.00614534 |
| 12/18/2019 | 0.00616531 | 0 | 0 | 0.00616531 | $ 40.77 | $ - | $ - | $ 40.77 | $ 6,612.12 | $ 189.73 | $ 86.33 | 0.00616531 |
| 12/19/2019 | 0.0060188 | 0 | 0 | 0.0060188 | $ 43.84 | $ - | $ - | $ 43.84 | $ 7,284.29 | $ 187.63 | $ 85.54 | 0.0060188 |
| 12/20/2019 | 0.0060846 | 0 | 0 | 0.0060846 | $ 43.51 | $ - | $ - | $ 43.51 | $ 7,150.86 | $ 188.17 | $ 88.53 | 0.0060846 |
| 12/21/2019 | 0.00611538 | 0 | 0 | 0.00611538 | $ 43.97 | $ - | $ - | $ 43.97 | $ 7,190.17 | $ 187.74 | $ 85.34 | 0.00611538 |
| 12/22/2019 | 0.00610105 | 0 | 0 | 0.00610105 | $ 43.58 | $ - | $ - | $ 43.58 | $ 7,143.20 | $ 196.66 | $ 88.04 | 0.00610105 |
| 12/23/2019 | 0.00608097 | 0 | 0 | 0.00608097 | $ 45.69 | $ - | $ - | $ 45.69 | $ 7,514.41 | $ 190.52 | $ 86.34 | 0.00608097 |
| 12/24/2019 | 0.00609106 | 0 | 0 | 0.00609106 | $ 44.60 | $ - | $ - | $ 44.60 | $ 7,322.08 | $ 189.50 | $ 87.61 | 0.00609106 |
| 12/25/2019 | 0.00611187 | 0 | 0 | 0.00611187 | $ 44.32 | $ - | $ - | $ 44.32 | $ 7,250.69 | $ 187.18 | $ 86.81 | 0.00611187 |
| 12/26/2019 | 0.0060898 | 0 | 0 | 0.0060898 | $ 43.80 | $ - | $ - | $ 43.80 | $ 7,192.72 | $ 188.56 | $ 87.62 | 0.0060898 |
| 12/27/2019 | 0.00610691 | 0 | 0 | 0.00610691 | $ 43.94 | $ - | $ - | $ 43.94 | $ 7,194.40 | $ 203.33 | $ 90.57 | 0.00610691 |
| 12/28/2019 | 0.00607205 | 0 | 0 | 0.00607205 | $ 43.99 | $ - | $ - | $ 43.99 | $ 7,243.93 | $ 206.41 | $ 94.35 | 0.00607205 |
| 12/29/2019 | 0.00612502 | 0 | 0 | 0.00612502 | $ 44.72 | $ - | $ - | $ 44.72 | $ 7,301.07 | $ 212.96 | $ 100.36 | 0.00612502 |
| 12/30/2019 | 0.00612106 | 0 | 0 | 0.00612106 | $ 45.21 | $ - | $ - | $ 45.21 | $ 7,385.36 | $ 209.40 | $ 96.98 | 0.00612106 |
| 12/31/2019 | 0.00604441 | 0 | 0 | 0.00604441 | $ 43.64 | $ - | $ - | $ 43.64 | $ 7,219.60 | $ 204.62 | $ 97.08 | 0.00604441 |
| 1/1/2020 | 0.00613979 | 0 | 0 | 0.00613979 | $ 44.01 | $ - | $ - | $ 44.01 | $ 7,168.31 | $ 204.40 | $ 97.20 | 0.00613979 |
| 1/2/2020 | 0.00599878 | 0 | 0 | 0.00599878 | $ 43.05 | $ - | $ - | $ 43.05 | $ 7,175.68 | $ 195.70 | $ 92.84 | 0.00599878 |
| 1/3/2020 | 0.00574723 | 0 | 0 | 0.00574723 | $ 39.91 | $ - | $ - | $ 39.91 | $ 6,944.33 | $ 222.41 | $ 102.61 | 0.00574723 |
| 1/4/2020 | 0.00574007 | 0 | 0 | 0.00574007 | $ 42.05 | $ - | $ - | $ 42.05 | $ 7,326.35 | $ 226.02 | $ 109.67 | 0.00574007 |
| 1/5/2020 | 0.00569775 | 0 | 0 | 0.00569775 | $ 41.87 | $ - | $ - | $ 41.87 | $ 7,347.89 | $ 224.10 | $ 110.87 | 0.00569775 |
| 1/6/2020 | 0.00565523 | 0 | 0 | 0.00565523 | $ 41.57 | $ - | $ - | $ 41.57 | $ 7,351.57 | $ 244.56 | $ 117.81 | 0.00565523 |
| 1/7/2020 | 0.00575115 | 0 | 0 | 0.00575115 | $ 44.62 | $ - | $ - | $ 44.62 | $ 7,759.24 | $ 243.26 | $ 114.06 | 0.00575115 |
| 1/8/2020 | 0.00579706 | 0 | 0 | 0.00579706 | $ 47.34 | $ - | $ - | $ 47.34 | $ 8,165.47 | $ 241.06 | $ 114.17 | 0.00579706 |
| 1/9/2020 | 0.00576968 | 0 | 0 | 0.00576968 | $ 46.40 | $ - | $ - | $ 46.40 | $ 8,042.65 | $ 239.22 | $ 117.74 | 0.00576968 |
| 1/10/2020 | 0.00577815 | 0 | 0 | 0.00577815 | $ 45.17 | $ - | $ - | $ 45.17 | $ 7,817.92 | $ 270.73 | $ 171.16 | 0.00577815 |
| 1/11/2020 | 0.00572277 | 0 | 0 | 0.00572277 | $ 46.84 | $ - | $ - | $ 46.84 | $ 8,184.66 | $ 260.68 | $ 150.73 | 0.00572277 |
| 1/12/2020 | 0.00399051 | 0 | 0 | 0.00399051 | $ 32.01 | $ - | $ - | $ 32.01 | $ 8,021.49 | $ 268.24 | $ 165.01 | 0.00399051 |
| 1/13/2020 | 0.0012963 | 0 | 0 | 0.0012963 | $ 10.60 | $ - | $ - | $ 10.60 | $ 8,173.97 | $ 267.52 | $ 174.33 | 0.0012963 |
| 1/14/2020 | 0.00128179 | 0 | 0 | 0.00128179 | $ 10.39 | $ - | $ - | $ 10.39 | $ 8,105.24 | $ 350.26 | $ 422.74 | 0.00128179 |
| 1/15/2020 | 0.00127226 | 0 | 0 | 0.00127226 | $ 11.25 | $ - | $ - | $ 11.25 | $ 8,842.42 | $ 339.40 | $ 312.76 | 0.00127226 |
| 1/16/2020 | 0.00120231 | 0 | 0 | 0.00120231 | $ 10.60 | $ - | $ - | $ 10.60 | $ 8,813.89 | $ 325.98 | $ 312.88 | 0.00120231 |
| 1/17/2020 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 8,722.03 | $ 366.98 | $ 286.40 | 0 |
| 1/18/2020 | 0.00151167 | 0 | 0 | 0.00151167 | $ 13.45 | $ - | $ - | $ 13.45 | $ 8,900.34 | $ 339.12 | $ 249.19 | 0.00151167 |
| 1/19/2020 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 8,910.85 | $ 338.31 | $ 276.92 | 0 |
| 1/20/2020 | 0.00171667 | 0 | 0 | 0.00171667 | $ 14.94 | $ - | $ - | $ 14.94 | $ 8,703.36 | $ 343.81 | $ 301.70 | 0.00171667 |
| 1/21/2020 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 8,626.47 | $ 343.42 | $ 314.53 | 0 |
| 1/22/2020 | 0.00158764 | 0 | 0 | 0.00158764 | $ 13.85 | $ - | $ - | $ 13.85 | $ 8,722.26 | $ 347.23 | $ 308.91 | 0.00158764 |
| 1/23/2020 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 8,658.94 | $ 324.87 | $ 259.14 | 0 |
| 1/24/2020 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 8,388.11 | $ 319.52 | $ 266.98 | 0 |
| 1/25/2020 | 0.00216828 | 0 | 0 | 0.00216828 | $ 18.27 | $ - | $ - | $ 18.27 | $ 8,428.17 | $ 311.36 | $ 261.85 | 0.00216828 |
| 1/26/2020 | 0.00119655 | 0 | 0 | 0.00119655 | $ 9.96 | $ - | $ - | $ 9.96 | $ 8,327.36 | $ 347.00 | $ 274.20 | 0.00119655 |
| 1/27/2020 | 0.00120524 | 0 | 0 | 0.00120524 | $ 10.35 | $ - | $ - | $ 10.35 | $ 8,588.42 | $ 362.65 | $ 300.35 | 0.00120524 |
| 1/28/2020 | 0.00121427 | 0 | 0 | 0.00121427 | $ 10.80 | $ - | $ - | $ 10.80 | $ 8,895.78 | $ 378.86 | $ 294.76 | 0.00121427 |
| 1/29/2020 | 0.00116889 | 0 | 0 | 0.00116889 | $ 10.97 | $ - | $ - | $ 10.97 | $ 9,385.69 | $ 381.52 | $ 287.97 | 0.00116889 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.* *Confidential*

**Exhibit 6: Actual Mining**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | BTC | BCH | BSV | equiv BTC | USD (BTC) | USD (BCH) | USD (BSV) | USD (All equiv BTC) | BTCUSD rate (prior day) | BCHUSD rate (prior day) | BSVUSD rate (prior day) | Actual BTC |
| 1/30/2020 | 0.00114665 | 0 | 0 | 0.00114665 | $ 10.64 | $ - | $ - | $ 10.64 | $ 9,279.81 | $ 392.97 | 298.82 | 0.00114665 |
| 2/1/2020 | 0.00114127 | 0 | 0 | 0.00114127 | $ 10.84 | $ - | $ - | $ 10.84 | $ 9,502.37 | $ 375.39 | 272.40 | 0.00114127 |
| 2/2/2020 | 0.00113502 | 0 | 0 | 0.00113502 | $ 10.59 | $ - | $ - | $ 10.59 | $ 9,333.77 | $ 381.01 | 278.65 | 0.00113502 |
| 2/3/2020 | 0.00114997 | 0 | 0 | 0.00114997 | $ 10.78 | $ - | $ - | $ 10.78 | $ 9,378.09 | $ 378.27 | 276.74 | 0.00114997 |
| 2/4/2020 | 0.00116991 | 0 | 0 | 0.00116991 | $ 10.90 | $ - | $ - | $ 10.90 | $ 9,314.56 | $ 383.88 | 280.73 | 0.00116991 |
| 2/5/2020 | 0.00113468 | 0 | 0 | 0.00113468 | $ 10.53 | $ - | $ - | $ 10.53 | $ 9,284.51 | $ 380.60 | 272.06 | 0.00113468 |
| 2/6/2020 | 0.0011504 | 0 | 0 | 0.0011504 | $ 10.54 | $ - | $ - | $ 10.54 | $ 9,162.14 | $ 442.01 | 298.88 | 0.0011504 |
| 2/7/2020 | 0.00113896 | 0 | 0 | 0.00113896 | $ 10.95 | $ - | $ - | $ 10.95 | $ 9,614.90 | $ 442.79 | 295.65 | 0.00113896 |
| 2/8/2020 | 0.00115659 | 0 | 0 | 0.00115659 | $ 11.28 | $ - | $ - | $ 11.28 | $ 9,755.66 | $ 439.75 | 295.70 | 0.00115659 |
| 2/9/2020 | 0.00113677 | 0 | 0 | 0.00113677 | $ 11.15 | $ - | $ - | $ 11.15 | $ 9,807.54 | $ 443.51 | 336.25 | 0.00113677 |
| 2/10/2020 | 0.00114149 | 0 | 0 | 0.00114149 | $ 11.31 | $ - | $ - | $ 11.31 | $ 9,907.12 | $ 449.81 | 350.09 | 0.00114149 |
| 2/11/2020 | 0.00115849 | 0 | 0 | 0.00115849 | $ 11.77 | $ - | $ - | $ 11.77 | $ 10,162.41 | $ 452.89 | 352.36 | 0.00115849 |
| 2/12/2020 | 0.00211616 | 0 | 0 | 0.00211616 | $ 20.85 | $ - | $ - | $ 20.85 | $ 9,854.79 | $ 461.26 | 363.40 | 0.00211616 |
| 2/13/2020 | 0.00454958 | 0 | 0 | 0.00454958 | $ 46.75 | $ - | $ - | $ 46.75 | $ 10,275.38 | $ 475.48 | 366.72 | 0.00454958 |
| 2/14/2020 | 0.00461597 | 0 | 0 | 0.00461597 | $ 47.80 | $ - | $ - | $ 47.80 | $ 10,354.30 | $ 474.32 | 359.04 | 0.00461597 |
| 2/15/2020 | 0.00455874 | 0 | 0 | 0.00455874 | $ 46.69 | $ - | $ - | $ 46.69 | $ 10,242.43 | $ 491.16 | 360.39 | 0.00455874 |
| 2/16/2020 | 0.00456771 | 0 | 0 | 0.00456771 | $ 47.36 | $ - | $ - | $ 47.36 | $ 10,368.53 | $ 437.66 | 310.08 | 0.00456771 |
| 2/17/2020 | 0.004553 | 0 | 0 | 0.004553 | $ 45.09 | $ - | $ - | $ 45.09 | $ 9,904.17 | $ 415.94 | 285.87 | 0.004553 |
| 2/18/2020 | 0.00315125 | 0 | 0 | 0.00315125 | $ 31.32 | $ - | $ - | $ 31.32 | $ 9,937.67 | $ 409.34 | 309.44 | 0.00315125 |
| 2/19/2020 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 9,703.93 | $ 418.87 | 309.11 | 0 |
| 2/20/2020 | 0.00439863 | 0 | 0 | 0.00439863 | $ 44.78 | $ - | $ - | $ 44.78 | $ 10,180.65 | $ 382.22 | 288.73 | 0.00439863 |
| 2/21/2020 | 0.00486266 | 0 | 0 | 0.00486266 | $ 46.70 | $ - | $ - | $ 46.70 | $ 9,604.72 | $ 372.48 | 285.50 | 0.00486266 |
| 2/22/2020 | 0.00432842 | 0 | 0 | 0.00432842 | $ 41.58 | $ - | $ - | $ 41.58 | $ 9,606.86 | $ 379.40 | 289.44 | 0.00432842 |
| 2/23/2020 | 0.00439287 | 0 | 0 | 0.00439287 | $ 42.60 | $ - | $ - | $ 42.60 | $ 9,696.58 | $ 373.83 | 280.41 | 0.00439287 |
| 2/24/2020 | 0.00344163 | 0 | 0 | 0.00344163 | $ 33.28 | $ - | $ - | $ 33.28 | $ 9,669.63 | $ 401.64 | 294.39 | 0.00344163 |
| 2/25/2020 | 0.0038981 | 0 | 0 | 0.0038981 | $ 38.94 | $ - | $ - | $ 38.94 | $ 9,989.39 | $ 377.58 | 277.38 | 0.0038981 |
| 2/26/2020 | 0.00406673 | 0 | 0 | 0.00406673 | $ 39.30 | $ - | $ - | $ 39.30 | $ 9,663.75 | $ 353.98 | 259.76 | 0.00406673 |
| 2/27/2020 | 0.00426334 | 0 | 0 | 0.00426334 | $ 39.69 | $ - | $ - | $ 39.69 | $ 9,309.15 | $ 316.64 | 225.03 | 0.00426334 |
| 2/28/2020 | 0.00422095 | 0 | 0 | 0.00422095 | $ 37.08 | $ - | $ - | $ 37.08 | $ 8,785.52 | $ 323.29 | 226.55 | 0.00422095 |
| 2/29/2020 | 0.00431804 | 0 | 0 | 0.00431804 | $ 38.02 | $ - | $ - | $ 38.02 | $ 8,804.72 | $ 313.63 | 215.97 | 0.00431804 |
| 3/1/2020 | 0.0043112 | 0 | 0 | 0.0043112 | $ 37.56 | $ - | $ - | $ 37.56 | $ 8,712.35 | $ 308.33 | 212.29 | 0.0043112 |
| 3/2/2020 | 0.00434313 | 0 | 0 | 0.00434313 | $ 37.05 | $ - | $ - | $ 37.05 | $ 8,531.42 | $ 313.30 | 228.52 | 0.00434313 |
| 3/3/2020 | 0.00435164 | 0 | 0 | 0.00435164 | $ 37.14 | $ - | $ - | $ 37.14 | $ 8,534.17 | $ 336.79 | 251.41 | 0.00435164 |
| 3/4/2020 | 0.00430547 | 0 | 0 | 0.00430547 | $ 38.37 | $ - | $ - | $ 38.37 | $ 8,912.82 | $ 329.24 | 246.48 | 0.00430547 |
| 3/5/2020 | 0.00397298 | 0 | 0 | 0.00397298 | $ 34.78 | $ - | $ - | $ 34.78 | $ 8,754.34 | $ 319.25 | 231.22 | 0.00397298 |
| 3/6/2020 | 0.00438512 | 0 | 0 | 0.00438512 | $ 38.41 | $ - | $ - | $ 38.41 | $ 8,758.90 | $ 337.24 | 240.62 | 0.00438512 |
| 3/7/2020 | 0.00439189 | 0 | 0 | 0.00439189 | $ 39.82 | $ - | $ - | $ 39.82 | $ 9,067.39 | $ 348.89 | 245.07 | 0.00439189 |
| 3/8/2020 | 0.0043149 | 0 | 0 | 0.0043149 | $ 39.51 | $ - | $ - | $ 39.51 | $ 9,155.89 | $ 330.81 | 234.23 | 0.0043149 |
| 3/9/2020 | 0.00283523 | 0 | 0 | 0.00283523 | $ 25.23 | $ - | $ - | $ 25.23 | $ 8,898.63 | $ 276.20 | 197.95 | 0.00283523 |
| 3/10/2020 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 8,039.38 | $ 273.21 | 199.18 | 0 |
| 3/11/2020 | 0.00349883 | 0 | 0 | 0.00349883 | $ 27.75 | $ - | $ - | $ 27.75 | $ 7,931.94 | $ 271.72 | 198.83 | 0.00349883 |
| 3/12/2020 | 0.00399 | 0 | 0 | 0.00399 | $ 31.46 | $ - | $ - | $ 31.46 | $ 7,885.46 | $ 266.86 | 190.51 | 0.00399 |
| 3/13/2020 | 0.00400697 | 0 | 0 | 0.00400697 | $ 31.80 | $ - | $ - | $ 31.80 | $ 7,936.65 | $ 152.22 | 108.79 | 0.00400697 |
| 3/14/2020 | 0.00378917 | 0 | 0 | 0.00378917 | $ 18.30 | $ - | $ - | $ 18.30 | $ 4,830.21 | $ 176.49 | 120.90 | 0.00378917 |
| 3/15/2020 | 0.003775 | 0 | 0 | 0.003775 | $ 21.17 | $ - | $ - | $ 21.17 | $ 5,609.03 | $ 167.58 | 116.31 | 0.003775 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*  *Confidential*

**Exhibit 6: Actual Mining**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] BTCUSD rate (prior day) | [10] BCHUSD rate (prior day) | [11] BSVUSD rate (prior day) | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | BTC | BCH | BSV | equiv BTC | USD (BTC) | USD (BCH) | USD (BSV) | USD (All equiv BTC) | | | | Actual BTC |
| 3/16/2020 | 0.00372852 | 0 | 0 | 0.00372852 | $ 19.26 | $ - | $ - | $ 19.26 | $ 5,166.26 | $ 178.31 | $ 122.95 | 0.00372852 |
| 3/17/2020 | 0.00351827 | 0 | 0 | 0.00351827 | $ 18.82 | $ - | $ - | $ 18.82 | $ 5,348.44 | $ 170.74 | $ 109.59 | 0.00351827 |
| 3/18/2020 | 0.00360685 | 0 | 0 | 0.00360685 | $ 18.13 | $ - | $ - | $ 18.13 | $ 5,026.35 | $ 180.33 | $ 117.01 | 0.00360685 |
| 3/19/2020 | 0.00364641 | 0 | 0 | 0.00364641 | $ 19.54 | $ - | $ - | $ 19.54 | $ 5,357.61 | $ 179.09 | $ 119.35 | 0.00364641 |
| 3/20/2020 | 0.00341707 | 0 | 0 | 0.00341707 | $ 18.49 | $ - | $ - | $ 18.49 | $ 5,410.23 | $ 221.27 | $ 156.32 | 0.00341707 |
| 3/21/2020 | 0.00335918 | 0 | 0 | 0.00335918 | $ 20.81 | $ - | $ - | $ 20.81 | $ 6,195.20 | $ 214.42 | $ 160.33 | 0.00335918 |
| 3/22/2020 | 0.00356625 | 0 | 0 | 0.00356625 | $ 22.21 | $ - | $ - | $ 22.21 | $ 6,226.44 | $ 219.37 | $ 167.70 | 0.00356625 |
| 3/23/2020 | 0.00364792 | 0 | 0 | 0.00364792 | $ 22.58 | $ - | $ - | $ 22.58 | $ 6,189.85 | $ 203.67 | $ 157.78 | 0.00364792 |
| 3/24/2020 | 0.0034384 | 0 | 0 | 0.0034384 | $ 20.02 | $ - | $ - | $ 20.02 | $ 5,822.62 | $ 219.33 | $ 168.51 | 0.0034384 |
| 3/25/2020 | 0.00327459 | 0 | 0 | 0.00327459 | $ 21.29 | $ - | $ - | $ 21.29 | $ 6,502.16 | $ 227.25 | $ 177.96 | 0.00327459 |
| 3/26/2020 | 0.00305017 | 0 | 0 | 0.00305017 | $ 20.65 | $ - | $ - | $ 20.65 | $ 6,768.49 | $ 220.44 | $ 172.95 | 0.00305017 |
| 3/27/2020 | 0.00349363 | 0 | 0 | 0.00349363 | $ 23.40 | $ - | $ - | $ 23.40 | $ 6,698.46 | $ 226.82 | $ 172.53 | 0.00349363 |
| 3/28/2020 | 0.00358038 | 0 | 0 | 0.00358038 | $ 24.22 | $ - | $ - | $ 24.22 | $ 6,763.75 | $ 217.58 | $ 166.80 | 0.00358038 |
| 3/29/2020 | 0.00351752 | 0 | 0 | 0.00351752 | $ 22.40 | $ - | $ - | $ 22.40 | $ 6,369.09 | $ 214.22 | $ 157.02 | 0.00351752 |
| 3/30/2020 | 0.00129322 | 0 | 0 | 0.00129322 | $ 8.10 | $ - | $ - | $ 8.10 | $ 6,260.95 | $ 206.46 | $ 148.39 | 0.00129322 |
| 3/31/2020 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 5,885.41 | $ 221.54 | $ 166.44 | 0 |
| 4/1/2020 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 6,405.29 | $ 219.63 | $ 165.40 | 0 |
| 4/2/2020 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 6,428.28 | $ 224.02 | $ 168.00 | 0 |
| 4/3/2020 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 6,652.87 | $ 232.65 | $ 175.15 | 0 |
| 4/4/2020 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 6,809.11 | $ 235.81 | $ 178.61 | 0 |
| 4/5/2020 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 6,741.67 | $ 238.82 | $ 179.27 | 0 |
| 4/6/2020 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 6,871.69 | $ 232.00 | $ 174.86 | 0 |
| 4/7/2020 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 6,777.44 | $ 255.92 | $ 191.00 | 0 |
| 4/8/2020 | 0.00107765 | 0 | 0 | 0.00107765 | $ 7.91 | $ - | $ - | $ 7.91 | $ 7,343.20 | $ 252.06 | $ 184.83 | 0.00107765 |
| 4/9/2020 | 0.00165693 | 0 | 0 | 0.00165693 | $ 11.94 | $ - | $ - | $ 11.94 | $ 7,205.55 | $ 266.24 | $ 217.09 | 0.00165693 |
| 4/10/2020 | 0.0012699 | 0 | 0 | 0.0012699 | $ 9.35 | $ - | $ - | $ 9.35 | $ 7,365.03 | $ 257.48 | $ 214.75 | 0.0012699 |
| 4/11/2020 | 0.00300831 | 0 | 0 | 0.00300831 | $ 21.94 | $ - | $ - | $ 21.94 | $ 7,293.69 | $ 233.09 | $ 186.52 | 0.00300831 |
| 4/12/2020 | 0.00339546 | 0 | 0 | 0.00339546 | $ 23.34 | $ - | $ - | $ 23.34 | $ 6,873.24 | $ 232.05 | $ 186.05 | 0.00339546 |
| 4/13/2020 | 0.00300944 | 0 | 0 | 0.00300944 | $ 20.74 | $ - | $ - | $ 20.74 | $ 6,891.60 | $ 235.79 | $ 192.97 | 0.00300944 |
| 4/14/2020 | 0.00311381 | 0 | 0 | 0.00311381 | $ 21.53 | $ - | $ - | $ 21.53 | $ 6,915.37 | $ 223.85 | $ 188.00 | 0.00311381 |
| 4/15/2020 | 0.00369617 | 0 | 0 | 0.00369617 | $ 25.35 | $ - | $ - | $ 25.35 | $ 6,857.66 | $ 221.97 | $ 188.56 | 0.00369617 |
| 4/16/2020 | 0.0038471 | 0 | 0 | 0.0038471 | $ 26.44 | $ - | $ - | $ 26.44 | $ 6,871.95 | $ 215.51 | $ 182.16 | 0.0038471 |
| 4/17/2020 | 0.00395389 | 0 | 0 | 0.00395389 | $ 26.19 | $ - | $ - | $ 26.19 | $ 6,623.80 | $ 235.59 | $ 194.70 | 0.00395389 |
| 4/18/2020 | 0.00377062 | 0 | 0 | 0.00377062 | $ 26.82 | $ - | $ - | $ 26.82 | $ 7,112.27 | $ 233.62 | $ 194.32 | 0.00377062 |
| 4/19/2020 | 0.00290244 | 0 | 0 | 0.00290244 | $ 20.42 | $ - | $ - | $ 20.42 | $ 7,034.89 | $ 243.08 | $ 203.52 | 0.00290244 |
| 4/20/2020 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 7,259.36 | $ 233.59 | $ 195.77 | 0 |
| 4/21/2020 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 7,130.04 | $ 221.57 | $ 185.15 | 0 |
| 4/22/2020 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 6,840.24 | $ 221.75 | $ 184.02 | 0 |
| 4/23/2020 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 6,852.52 | $ 233.30 | $ 192.29 | 0 |
| 4/24/2020 | 0 | 0 | 0 | 0 | $ - | $ - | $ - | $ - | $ 7,130.99 | $ 236.60 | $ 193.80 | 0 |
| 4/25/2020 | 0.00248947 | 0 | 0 | 0.00248947 | $ 18.62 | $ - | $ - | $ 18.62 | $ 7,477.60 | $ 239.77 | $ 194.66 | 0.00248947 |
| 4/26/2020 | 0.0032945 | 0 | 0 | 0.0032945 | $ 24.73 | $ - | $ - | $ 24.73 | $ 7,507.08 | $ 239.72 | $ 195.03 | 0.0032945 |
| 4/27/2020 | 0.00326226 | 0 | 0 | 0.00326226 | $ 24.63 | $ - | $ - | $ 24.63 | $ 7,549.52 | $ 246.27 | $ 195.75 | 0.00326226 |
| 4/28/2020 | 0.00344853 | 0 | 0 | 0.00344853 | $ 26.55 | $ - | $ - | $ 26.55 | $ 7,699.27 | $ 243.27 | $ 194.02 | 0.00344853 |
| 4/29/2020 | 0.00367847 | 0 | 0 | 0.00367847 | $ 28.66 | $ - | $ - | $ 28.66 | $ 7,790.66 | $ 243.70 | $ 195.59 | 0.00367847 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.* *Confidential*

**Exhibit 6: Actual Mining**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | BTC | BCH | BSV | equiv BTC | USD (BTC) | USD (BCH) | USD (BSV) | USD (All equiv BTC) | BTCUSD rate (prior day) | BCHUSD rate (prior day) | BSVUSD rate (prior day) | Actual BTC |
| 4/30/2020 | 0.00371289 | 0 | 0 | 0.00371289 | $ 28.83 | $ - | $ - | $ 28.83 | $ 7,765.33 | $ 257.49 | $ 208.31 | 0.00371289 |
| 5/1/2020 | 0.00374543 | 0 | 0 | 0.00374543 | $ 32.88 | $ - | $ - | $ 32.88 | $ 8,777.63 | $ 249.84 | $ 208.30 | 0.00374543 |
| 5/2/2020 | 0.0038341 | 0 | 0 | 0.0038341 | $ 33.08 | $ - | $ - | $ 33.08 | $ 8,628.77 | $ 257.23 | $ 213.40 | 0.0038341 |
| 5/3/2020 | 0.00372843 | 0 | 0 | 0.00372843 | $ 32.90 | $ - | $ - | $ 32.90 | $ 8,824.66 | $ 261.98 | $ 213.44 | 0.00372843 |
| 5/4/2020 | 0.00363754 | 0 | 0 | 0.00363754 | $ 32.64 | $ - | $ - | $ 32.64 | $ 8,973.82 | $ 252.54 | $ 208.62 | 0.00363754 |
| 5/5/2020 | 0.00333269 | 0 | 0 | 0.00333269 | $ 29.67 | $ - | $ - | $ 29.67 | $ 8,903.95 | $ 245.47 | $ 205.48 | 0.00333269 |
| 5/6/2020 | 0.00330843 | 0 | 0 | 0.00330843 | $ 29.40 | $ - | $ - | $ 29.40 | $ 8,885.93 | $ 244.59 | $ 207.22 | 0.00330843 |
| 5/7/2020 | 0.00326903 | 0 | 0 | 0.00326903 | $ 29.52 | $ - | $ - | $ 29.52 | $ 9,030.96 | $ 245.82 | $ 204.93 | 0.00326903 |
| 5/8/2020 | 0.00318889 | 0 | 0 | 0.00318889 | $ 29.24 | $ - | $ - | $ 29.24 | $ 9,170.79 | $ 252.66 | $ 209.95 | 0.00318889 |
| 5/9/2020 | 0.00319353 | 0 | 0 | 0.00319353 | $ 31.94 | $ - | $ - | $ 31.94 | $ 10,002.48 | $ 261.44 | $ 210.56 | 0.00319353 |
| 5/10/2020 | 0.00313114 | 0 | 0 | 0.00313114 | $ 30.75 | $ - | $ - | $ 30.75 | $ 9,821.80 | $ 266.14 | $ 211.03 | 0.00313114 |
| 5/11/2020 | 0.00312612 | 0 | 0 | 0.00312612 | $ 29.78 | $ - | $ - | $ 29.78 | $ 9,527.39 | $ 232.80 | $ 185.90 | 0.00312612 |
| 5/12/2020 | 0.002844 | 0 | 0 | 0.002844 | $ 24.90 | $ - | $ - | $ 24.90 | $ 8,754.46 | $ 234.95 | $ 188.14 | 0.002844 |
| 5/13/2020 | 0.00173845 | 0 | 0 | 0.00173845 | $ 14.98 | $ - | $ - | $ 14.98 | $ 8,617.25 | $ 233.12 | $ 186.53 | 0.00173845 |
| 5/14/2020 | 0.00177459 | 0 | 0 | 0.00177459 | $ 15.64 | $ - | $ - | $ 15.64 | $ 8,814.53 | $ 239.16 | $ 190.33 | 0.00177459 |
| 5/15/2020 | 0.00179326 | 0 | 0 | 0.00179326 | $ 16.69 | $ - | $ - | $ 16.69 | $ 9,305.93 | $ 241.86 | $ 193.15 | 0.00179326 |
| 5/16/2020 | 0.00174694 | 0 | 0 | 0.00174694 | $ 17.10 | $ - | $ - | $ 17.10 | $ 9,790.31 | $ 235.51 | $ 187.68 | 0.00174694 |
| 5/17/2020 | 0.00174621 | 0 | 0 | 0.00174621 | $ 16.25 | $ - | $ - | $ 16.25 | $ 9,303.59 | $ 236.65 | $ 188.54 | 0.00174621 |
| 5/18/2020 | 0.00167547 | 0 | 0 | 0.00167547 | $ 15.73 | $ - | $ - | $ 15.73 | $ 9,385.70 | $ 241.19 | $ 191.73 | 0.00167547 |
| 5/19/2020 | 0.00192468 | 0 | 0 | 0.00192468 | $ 18.61 | $ - | $ - | $ 18.61 | $ 9,669.40 | $ 247.83 | $ 203.43 | 0.00192468 |
| 5/20/2020 | 0.00191171 | 0 | 0 | 0.00191171 | $ 18.58 | $ - | $ - | $ 18.58 | $ 9,719.37 | $ 245.93 | $ 200.78 | 0.00191171 |
| 5/21/2020 | 0.00223444 | 0 | 0 | 0.00223444 | $ 21.87 | $ - | $ - | $ 21.87 | $ 9,785.74 | $ 239.52 | $ 197.06 | 0.00223444 |
| 5/22/2020 | 0.00199903 | 0 | 0 | 0.00199903 | $ 19.01 | $ - | $ - | $ 19.01 | $ 9,510.67 | $ 228.40 | $ 193.45 | 0.00199903 |
| 5/23/2020 | 0.00209864 | 0 | 0 | 0.00209864 | $ 19.01 | $ - | $ - | $ 19.01 | $ 9,057.57 | $ 234.50 | $ 194.97 | 0.00209864 |
| 5/24/2020 | 0.0019839 | 0 | 0 | 0.0019839 | $ 18.19 | $ - | $ - | $ 18.19 | $ 9,167.26 | $ 234.98 | $ 193.96 | 0.0019839 |
| 5/25/2020 | 0.00179924 | 0 | 0 | 0.00179924 | $ 16.51 | $ - | $ - | $ 16.51 | $ 9,178.32 | $ 224.83 | $ 184.94 | 0.00179924 |
| 5/26/2020 | 0.00191205 | 0 | 0 | 0.00191205 | $ 16.69 | $ - | $ - | $ 16.69 | $ 8,730.73 | $ 230.56 | $ 184.13 | 0.00191205 |
| 5/27/2020 | 0.00183919 | 0 | 0 | 0.00183919 | $ 16.37 | $ - | $ - | $ 16.37 | $ 8,899.66 | $ 227.22 | $ 180.86 | 0.00183919 |
| 5/28/2020 | 0.00185322 | 0 | 0 | 0.00185322 | $ 16.39 | $ - | $ - | $ 16.39 | $ 8,842.85 | $ 233.52 | $ 188.87 | 0.00185322 |
| 5/29/2020 | 0.00181246 | 0 | 0 | 0.00181246 | $ 16.67 | $ - | $ - | $ 16.67 | $ 9,197.54 | $ 239.41 | $ 192.47 | 0.00181246 |
| 5/30/2020 | 0.00180589 | 0 | 0 | 0.00180589 | $ 17.28 | $ - | $ - | $ 17.28 | $ 9,569.21 | $ 238.15 | $ 190.48 | 0.00180589 |
| 5/31/2020 | 0.00181773 | 0 | 0 | 0.00181773 | $ 17.13 | $ - | $ - | $ 17.13 | $ 9,425.98 | $ 251.30 | $ 201.84 | 0.00181773 |
| 1/31/2020 | 0.00115672 | 0 | 0 | 0.00115672 | $ 11.22 | $ - | $ - | $ 11.22 | $ 9,698.10 | $ 239.88 | $ 193.14 | 0.00115672 |
| 6/1/2020 | 0.0017115 | 0 | 0 | 0.0017115 | $ 16.18 | $ - | $ - | $ 16.18 | $ 9,450.84 | $ 255.35 | $ 202.74 | 0.0017115 |
| 6/2/2020 | 0.0018517 | 0 | 0 | 0.0018517 | $ 18.90 | $ - | $ - | $ 18.90 | $ 10,204.23 | $ 249.05 | $ 195.67 | 0.0018517 |
| 6/3/2020 | 0.00187253 | 0 | 0 | 0.00187253 | $ 17.84 | $ - | $ - | $ 17.84 | $ 9,525.57 | $ 252.06 | $ 195.94 | 0.00187253 |
| 6/4/2020 | 0.00179459 | 0 | 0 | 0.00179459 | $ 17.33 | $ - | $ - | $ 17.33 | $ 9,658.04 | $ 256.68 | $ 197.62 | 0.00179459 |
| 6/5/2020 | 0.00186122 | 0 | 0 | 0.00186122 | $ 18.23 | $ - | $ - | $ 18.23 | $ 9,794.56 | $ 256.76 | $ 196.80 | 0.00186122 |
| 6/6/2020 | 0.00194125 | 0 | 0 | 0.00194125 | $ 18.68 | $ - | $ - | $ 18.68 | $ 9,623.75 | $ 253.27 | $ 194.33 | 0.00194125 |
| 6/7/2020 | 0.02641191 | 0 | 0 | 0.02641191 | $ 255.41 | $ - | $ - | $ 255.41 | $ 9,670.43 | $ 254.34 | $ 194.07 | 0.02641191 |
| 6/8/2020 | 0.02840129 | 0 | 0 | 0.02840129 | $ 277.02 | $ - | $ - | $ 277.02 | $ 9,753.85 | $ 255.12 | $ 191.93 | 0.02840129 |
| 6/9/2020 | 0.02735908 | 0 | 0 | 0.02735908 | $ 267.64 | $ - | $ - | $ 267.64 | $ 9,782.59 | $ 255.30 | $ 191.13 | 0.02735908 |
| 6/10/2020 | 0.02261278 | 0 | 0 | 0.02261278 | $ 221.04 | $ - | $ - | $ 221.04 | $ 9,775.15 | $ 257.25 | $ 194.16 | 0.02261278 |
| 6/11/2020 | 0.02417754 | 0 | 0 | 0.02417754 | $ 239.17 | $ - | $ - | $ 239.17 | $ 9,892.13 | $ 236.44 | $ 181.65 | 0.02417754 |
| 6/12/2020 | 0.04301851 | 0 | 0 | 0.04301851 | $ 399.49 | $ - | $ - | $ 399.49 | $ 9,286.42 | $ 242.24 | $ 183.09 | 0.04301851 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*  *Confidential*

**Exhibit 6: Actual Mining**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | BTC | BCH | BSV | equiv BTC | USD (BTC) | USD (BCH) | USD (BSV) | USD (All equiv BTC) | BTCUSD rate (prior day) | BCHUSD rate (prior day) | BSVUSD rate (prior day) | Actual BTC |
| 6/13/2020 | 0.01464593 | 0 | 0 | 0.01464593 | $ 138.55 | $ - | $ - | $ 138.55 | $ 9,459.97 | $ 241.16 | $ 182.89 | 0.01464593 |
| 6/14/2020 | 0.00190756 | 0 | 0 | 0.00190756 | $ 18.07 | $ - | $ - | $ 18.07 | $ 9,473.50 | $ 238.76 | $ 180.02 | 0.00190756 |
| 6/15/2020 | 0.00193524 | 0 | 0 | 0.00193524 | $ 18.06 | $ - | $ - | $ 18.06 | $ 9,330.07 | $ 236.27 | $ 175.66 | 0.00193524 |
| 6/16/2020 | 0.01468891 | 0 | 0 | 0.01468891 | $ 138.47 | $ - | $ - | $ 138.47 | $ 9,426.70 | $ 237.53 | $ 176.16 | 0.01468891 |
| 6/17/2020 | 0.0526713 | 0 | 0 | 0.0526713 | $ 501.75 | $ - | $ - | $ 501.75 | $ 9,526.00 | $ 240.45 | $ 177.84 | 0.0526713 |
| 6/18/2020 | 0.01477837 | 0 | 0 | 0.01477837 | $ 139.73 | $ - | $ - | $ 139.73 | $ 9,454.81 | $ 236.96 | $ 175.27 | 0.01477837 |
| 6/19/2020 | 0.04447797 | 0 | 0 | 0.04447797 | $ 417.20 | $ - | $ - | $ 417.20 | $ 9,380.03 | $ 232.33 | $ 173.01 | 0.04447797 |
| 6/20/2020 | 0.0160552 | 0 | 0 | 0.0160552 | $ 149.32 | $ - | $ - | $ 149.32 | $ 9,300.15 | $ 231.90 | $ 173.35 | 0.0160552 |
| 6/21/2020 | 0.00375862 | 0 | 0 | 0.00375862 | $ 35.17 | $ - | $ - | $ 35.17 | $ 9,357.43 | $ 231.29 | $ 172.49 | 0.00375862 |
| 6/22/2020 | 0.01644687 | 0 | 0 | 0.01644687 | $ 152.71 | $ - | $ - | $ 152.71 | $ 9,284.78 | $ 239.79 | $ 175.71 | 0.01644687 |
| 6/23/2020 | 0.02412268 | 0 | 0 | 0.02412268 | $ 233.79 | $ - | $ - | $ 233.79 | $ 9,691.90 | $ 240.81 | $ 180.54 | 0.02412268 |
| 6/24/2020 | 0.02337874 | 0 | 0 | 0.02337874 | $ 224.94 | $ - | $ - | $ 224.94 | $ 9,621.49 | $ 233.16 | $ 172.92 | 0.02337874 |
| 6/25/2020 | 0.01664619 | 0 | 0 | 0.01664619 | $ 154.42 | $ - | $ - | $ 154.42 | $ 9,276.58 | $ 232.41 | $ 172.36 | 0.01664619 |
| 6/26/2020 | 0.00627943 | 0 | 0 | 0.00627943 | $ 58.03 | $ - | $ - | $ 58.03 | $ 9,240.85 | $ 230.11 | $ 169.25 | 0.00627943 |
| 6/27/2020 | 0.01532383 | 0 | 0 | 0.01532383 | $ 140.28 | $ - | $ - | $ 140.28 | $ 9,154.45 | $ 218.41 | $ 162.13 | 0.01532383 |
| 6/28/2020 | 0.00300468 | 0 | 0 | 0.00300468 | $ 27.05 | $ - | $ - | $ 27.05 | $ 9,004.23 | $ 222.71 | $ 159.37 | 0.00300468 |
| 6/29/2020 | 0.00167907 | 0 | 0 | 0.00167907 | $ 15.33 | $ - | $ - | $ 15.33 | $ 9,127.47 | $ 225.20 | $ 160.10 | 0.00167907 |
| 6/30/2020 | 0.01171845 | 0 | 0 | 0.01171845 | $ 107.64 | $ - | $ - | $ 107.64 | $ 9,185.35 | $ 221.99 | $ 158.15 | 0.01171845 |
| 7/1/2020 | 0.033660 | 0.000000 | 0.000000 | 0.033660 | $ 309.18 | $ - | $ - | $ 309.18 | $ 9,185.35 | $ 221.99 | $ 158.15 | 0.03365998 |
| 7/2/2020 | 0.030064 | 0.000000 | 0.000000 | 0.030064 | $ 274.60 | $ - | $ - | $ 274.60 | $ 9,133.97 | $ 223.69 | $ 157.10 | 0.0300636 |
| 7/3/2020 | 0.027443 | 0.000000 | 0.000000 | 0.027443 | $ 253.48 | $ - | $ - | $ 253.48 | $ 9,236.38 | $ 222.30 | $ 155.89 | 0.02744347 |
| 7/4/2020 | 0.001864 | 0.000000 | 0.000000 | 0.001864 | $ 16.94 | $ - | $ - | $ 16.94 | $ 9,087.98 | $ 221.56 | $ 155.24 | 0.00186422 |
| 7/5/2020 | 0.001680 | 0.000000 | 0.000000 | 0.001680 | $ 15.24 | $ - | $ - | $ 15.24 | $ 9,072.42 | $ 225.33 | $ 155.16 | 0.00168022 |
| 7/6/2020 | 0.001660 | 0.000000 | 0.000000 | 0.001660 | $ 15.15 | $ - | $ - | $ 15.15 | $ 9,131.31 | $ 221.84 | $ 153.75 | 0.00165962 |
| 7/7/2020 | 0.001680 | 0.000000 | 0.000000 | 0.001680 | $ 15.27 | $ - | $ - | $ 15.27 | $ 9,089.09 | $ 241.63 | $ 191.86 | 0.00168003 |
| 7/8/2020 | 0.001652 | 0.000000 | 0.000000 | 0.001652 | $ 15.45 | $ - | $ - | $ 15.45 | $ 9,348.91 | $ 237.15 | $ 184.37 | 0.00165211 |
| 7/9/2020 | 0.001742 | 0.000000 | 0.000000 | 0.001742 | $ 16.13 | $ - | $ - | $ 16.13 | $ 9,256.23 | $ 243.23 | $ 188.98 | 0.00174223 |
| 7/10/2020 | 0.001780 | 0.000000 | 0.000000 | 0.001780 | $ 16.80 | $ - | $ - | $ 16.80 | $ 9,440.07 | $ 238.86 | $ 185.68 | 0.00178002 |
| 7/11/2020 | 0.046728 | 0.000000 | 0.000000 | 0.046728 | $ 431.67 | $ - | $ - | $ 431.67 | $ 9,238.04 | $ 237.92 | $ 182.67 | 0.0467278 |
| 7/12/2020 | 0.413575 | 0.000000 | 0.000000 | 0.413575 | $ 3,841.04 | $ - | $ - | $ 3,841.04 | $ 9,287.40 | $ 236.66 | $ 182.84 | 0.41357537 |
| 7/13/2020 | 0.437303 | 0.000000 | 0.000000 | 0.437303 | $ 4,038.91 | $ - | $ - | $ 4,038.91 | $ 9,235.96 | $ 236.77 | $ 185.91 | 0.43730255 |
| 7/14/2020 | 0.349119 | 0.000000 | 0.000000 | 0.349119 | $ 3,245.38 | $ - | $ - | $ 3,245.38 | $ 9,295.90 | $ 232.43 | $ 182.11 | 0.34911938 |
| 7/15/2020 | 0.345836 | 0.000000 | 0.000000 | 0.345836 | $ 3,194.88 | $ - | $ - | $ 3,194.88 | $ 9,238.13 | $ 230.01 | $ 181.61 | 0.34583591 |
| 7/16/2020 | 0.712992 | 0.000000 | 0.000000 | 0.712992 | $ 6,598.40 | $ - | $ - | $ 6,598.40 | $ 9,254.52 | $ 227.27 | $ 179.67 | 0.7129923 |
| 7/17/2020 | 0.676865 | 0.000000 | 0.000000 | 0.676865 | $ 6,222.77 | $ - | $ - | $ 6,222.77 | $ 9,193.51 | $ 224.02 | $ 173.10 | 0.67686512 |
| 7/18/2020 | 0.944557 | 0.000000 | 0.000000 | 0.944557 | $ 8,624.75 | $ - | $ - | $ 8,624.75 | $ 9,131.00 | $ 222.81 | $ 172.05 | 0.94455745 |
| 7/19/2020 | 1.087725 | 0.000000 | 0.000000 | 1.087725 | $ 9,957.24 | $ - | $ - | $ 9,957.24 | $ 9,154.19 | $ 224.25 | $ 172.78 | 1.08772515 |
| 7/20/2020 | 1.051744 | 0.000000 | 0.000000 | 1.051744 | $ 9,649.44 | $ - | $ - | $ 9,649.44 | $ 9,174.71 | $ 227.10 | $ 172.00 | 1.05174372 |
| 7/21/2020 | 1.115091 | 0.000000 | 0.000000 | 1.115091 | $ 10,275.19 | $ - | $ - | $ 10,275.19 | $ 9,214.66 | $ 222.75 | $ 169.36 | 1.11509121 |
| 7/22/2020 | 1.276300 | 0.000000 | 0.000000 | 1.276300 | $ 11,695.85 | $ - | $ - | $ 11,695.85 | $ 9,163.87 | $ 229.56 | $ 177.38 | 1.27629983 |
| 7/23/2020 | 1.332329 | 0.000000 | 0.000000 | 1.332329 | $ 12,514.11 | $ - | $ - | $ 12,514.11 | $ 9,392.66 | $ 238.70 | $ 181.71 | 1.33232866 |
| 7/24/2020 | 1.315290 | 0.000000 | 0.000000 | 1.315290 | $ 12,544.45 | $ - | $ - | $ 12,544.45 | $ 9,537.40 | $ 237.55 | $ 184.26 | 1.31529012 |
| 7/25/2020 | 1.265527 | 0.000000 | 0.000000 | 1.265527 | $ 12,165.65 | $ - | $ - | $ 12,165.65 | $ 9,613.11 | $ 235.52 | $ 181.62 | 1.26552715 |
| 7/26/2020 | 1.237276 | 0.000000 | 0.000000 | 1.237276 | $ 11,817.57 | $ - | $ - | $ 11,817.57 | $ 9,551.28 | $ 249.51 | $ 190.27 | 1.23727562 |
| 7/27/2020 | 1.207150 | 0.000000 | 0.000000 | 1.207150 | $ 11,718.41 | $ - | $ - | $ 11,718.41 | $ 9,707.50 | $ 246.82 | $ 190.04 | 1.20715028 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.* *Confidential*

**Exhibit 6: Actual Mining**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | BTC | BCH | BSV | equiv BTC | USD (BTC) | USD (BCH) | USD (BSV) | USD (All equiv BTC) | BTCUSD rate (prior day) | BCHUSD rate (prior day) | BSVUSD rate (prior day) | Actual BTC |
| 7/28/2020 | 1.273996 | 0.000000 | 0.000000 | 1.273996 | $ 12,662.03 | $ - | $ - | $ 12,662.03 | $ 9,938.83 | $ 267.43 | $ 207.33 | 1.27399568 |
| 7/29/2020 | 2.028608 | 0.000000 | 0.000000 | 2.028608 | $ 22,400.70 | $ - | $ - | $ 22,400.70 | $ 11,042.40 | $ 288.55 | $ 214.15 | 2.02860836 |
| 7/30/2020 | 2.504492 | 0.000000 | 0.000000 | 2.504492 | $ 27,386.47 | $ - | $ - | $ 27,386.47 | $ 10,934.94 | $ 288.37 | $ 213.40 | 2.50449192 |
| 7/31/2020 | 3.117456 | 0.000000 | 0.000000 | 3.117456 | $ 34,612.09 | $ - | $ - | $ 34,612.09 | $ 11,102.67 | $ 292.19 | $ 215.36 | 3.1174566 |
| 8/1/2020 | 2.001720 | 0.000000 | 0.000000 | 2.001720 | $ 22,248.98 | $ - | $ - | $ 22,248.98 | $ 11,114.93 | $ 300.50 | $ 229.84 | 2.00171992 |
| 8/2/2020 | 0.118298 | 0.000000 | 0.000000 | 0.118298 | $ 1,341.95 | $ - | $ - | $ 1,341.95 | $ 11,343.88 | $ 318.00 | $ 243.35 | 0.11829767 |
| 8/3/2020 | 0.729588 | 0.000000 | 0.000000 | 0.729588 | $ 8,626.43 | $ - | $ - | $ 8,626.43 | $ 11,823.69 | $ 283.78 | $ 217.82 | 0.72958842 |
| 8/4/2020 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | $ - | $ - | $ - | $ - | $ 11,077.77 | $ 296.54 | $ 228.12 | 0 |
| 8/5/2020 | 2.472830 | 0.000000 | 0.000000 | 2.472830 | $ 27,800.96 | $ - | $ - | $ 27,800.96 | $ 11,242.57 | $ 288.39 | $ 224.67 | 2.47282984 |
| 8/6/2020 | 2.260258 | 0.000000 | 0.000000 | 2.260258 | $ 25,301.89 | $ - | $ - | $ 25,301.89 | $ 11,194.25 | $ 294.49 | $ 234.17 | 2.26025789 |
| 8/7/2020 | 1.586975 | 0.000000 | 0.000000 | 1.586975 | $ 18,647.40 | $ - | $ - | $ 18,647.40 | $ 11,750.28 | $ 308.76 | $ 236.60 | 1.58697522 |
| 8/8/2020 | 0.486099 | 0.000000 | 0.000000 | 0.486099 | $ 5,722.81 | $ - | $ - | $ 5,722.81 | $ 11,772.94 | $ 303.46 | $ 228.98 | 0.48609905 |
| 8/9/2020 | 1.258267 | 0.000000 | 0.000000 | 1.258267 | $ 14,602.94 | $ - | $ - | $ 14,602.94 | $ 11,605.60 | $ 304.48 | $ 232.75 | 1.25826667 |
| 8/10/2020 | 2.892881 | 0.000000 | 0.000000 | 2.892881 | $ 34,042.27 | $ - | $ - | $ 34,042.27 | $ 11,767.60 | $ 300.40 | $ 234.05 | 2.89288141 |
| 8/11/2020 | 2.294172 | 0.000000 | 0.000000 | 2.294172 | $ 26,805.24 | $ - | $ - | $ 26,805.24 | $ 11,684.06 | $ 302.59 | $ 226.00 | 2.29417189 |
| 8/12/2020 | 1.367303 | 0.000000 | 0.000000 | 1.367303 | $ 16,261.37 | $ - | $ - | $ 16,261.37 | $ 11,893.03 | $ 282.95 | $ 210.76 | 1.36730269 |
| 8/13/2020 | 2.577143 | 0.000000 | 0.000000 | 2.577143 | $ 29,359.92 | $ - | $ - | $ 29,359.92 | $ 11,392.43 | $ 287.61 | $ 209.29 | 2.57714263 |
| 8/14/2020 | 2.517862 | 0.000000 | 0.000000 | 2.517862 | $ 29,139.50 | $ - | $ - | $ 29,139.50 | $ 11,573.11 | $ 299.52 | $ 216.06 | 2.51786238 |
| 8/15/2020 | 2.350066 | 0.000000 | 0.000000 | 2.350066 | $ 27,677.74 | $ - | $ - | $ 27,677.74 | $ 11,777.43 | $ 293.40 | $ 212.03 | 2.35006589 |
| 8/16/2020 | 2.157200 | 0.000000 | 0.000000 | 2.157200 | $ 25,399.69 | $ - | $ - | $ 25,399.69 | $ 11,774.38 | $ 303.00 | $ 224.04 | 2.15719999 |
| 8/17/2020 | 2.164606 | 0.000000 | 0.000000 | 2.164606 | $ 25,702.49 | $ - | $ - | $ 25,702.49 | $ 11,873.98 | $ 307.87 | $ 222.83 | 2.16460603 |
| 8/18/2020 | 2.699060 | 0.000000 | 0.000000 | 2.699060 | $ 32,156.63 | $ - | $ - | $ 32,156.63 | $ 11,914.01 | $ 317.30 | $ 224.25 | 2.69905992 |
| 8/19/2020 | 2.560569 | 0.000000 | 0.000000 | 2.560569 | $ 31,478.91 | $ - | $ - | $ 31,478.91 | $ 12,293.72 | $ 304.17 | $ 217.30 | 2.56056869 |
| 8/20/2020 | 2.336649 | 0.000000 | 0.000000 | 2.336649 | $ 27,968.59 | $ - | $ - | $ 27,968.59 | $ 11,969.53 | $ 292.70 | $ 206.52 | 2.33664904 |
| 8/21/2020 | 2.680230 | 0.000000 | 0.000000 | 2.680230 | $ 31,449.82 | $ - | $ - | $ 31,449.82 | $ 11,734.00 | $ 294.79 | $ 208.95 | 2.68022988 |
| 8/22/2020 | 1.790188 | 0.000000 | 0.000000 | 1.790188 | $ 21,242.05 | $ - | $ - | $ 21,242.05 | $ 11,865.82 | $ 284.30 | $ 197.47 | 1.79018801 |
| 8/23/2020 | 2.094067 | 0.000000 | 0.000000 | 2.094067 | $ 24,129.52 | $ - | $ - | $ 24,129.52 | $ 11,522.80 | $ 287.36 | $ 196.66 | 2.09406724 |
| 8/24/2020 | 1.943319 | 0.000000 | 0.000000 | 1.943319 | $ 22,704.65 | $ - | $ - | $ 22,704.65 | $ 11,683.44 | $ 284.96 | $ 194.86 | 1.94331919 |
| 8/25/2020 | 2.522868 | 0.000000 | 0.000000 | 2.522868 | $ 29,399.03 | $ - | $ - | $ 29,399.03 | $ 11,653.02 | $ 291.33 | $ 203.83 | 2.522868 |
| 8/26/2020 | 2.086580 | 0.000000 | 0.000000 | 2.086580 | $ 24,546.38 | $ - | $ - | $ 24,546.38 | $ 11,763.93 | $ 276.80 | $ 192.08 | 2.08657978 |
| 8/27/2020 | 1.539677 | 0.000000 | 0.000000 | 1.539677 | $ 17,455.94 | $ - | $ - | $ 17,455.94 | $ 11,337.40 | $ 275.57 | $ 191.42 | 1.53967709 |
| 8/28/2020 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | $ - | $ - | $ - | $ - | $ 11,467.37 | $ 264.58 | $ 185.95 | 0 |
| 8/29/2020 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | $ - | $ - | $ - | $ - | $ 11,302.01 | $ 268.91 | $ 191.78 | 0 |
| 8/30/2020 | 0.005007 | 0.000000 | 0.000000 | 0.005007 | $ 57.76 | $ - | $ - | $ 57.76 | $ 11,534.75 | $ 268.95 | $ 190.44 | 0.00500712 |
| 8/31/2020 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | $ - | $ - | $ - | $ - | $ 11,481.64 | $ 279.07 | $ 196.50 | 0 |
| 9/1/2020 | 0.836512 | 0.000000 | 0.000000 | 0.836512 | $ 9,793.70 | $ - | $ - | $ 9,793.70 | $ 11,707.78 | $ 274.54 | $ 192.85 | 0.83651212 |
| 9/2/2020 | 2.352447 | 0.000000 | 0.000000 | 2.352447 | $ 27,428.52 | $ - | $ - | $ 27,428.52 | $ 11,659.57 | $ 292.72 | $ 203.67 | 2.35244724 |
| 9/3/2020 | 2.985348 | 0.000000 | 0.000000 | 2.985348 | $ 35,595.04 | $ - | $ - | $ 35,595.04 | $ 11,923.25 | $ 264.12 | $ 183.57 | 2.98534752 |
| 9/4/2020 | 3.083094 | 0.000000 | 0.000000 | 3.083094 | $ 35,139.38 | $ - | $ - | $ 35,139.38 | $ 11,397.44 | $ 216.06 | $ 152.35 | 3.08309444 |
| 9/5/2020 | 3.205484 | 0.000000 | 0.000000 | 3.205484 | $ 32,655.90 | $ - | $ - | $ 32,655.90 | $ 10,187.51 | $ 231.87 | $ 160.56 | 3.20548375 |
| 9/6/2020 | 3.120063 | 0.000000 | 0.000000 | 3.120063 | $ 32,660.48 | $ - | $ - | $ 32,660.48 | $ 10,467.89 | $ 225.30 | $ 162.10 | 3.12006319 |
| 9/7/2020 | 2.920383 | 0.000000 | 0.000000 | 2.920383 | $ 29,669.98 | $ - | $ - | $ 29,669.98 | $ 10,159.62 | $ 228.45 | $ 163.50 | 2.92038258 |
| 9/8/2020 | 2.984042 | 0.000000 | 0.000000 | 2.984042 | $ 30,601.15 | $ - | $ - | $ 30,601.15 | $ 10,254.93 | $ 228.61 | $ 174.15 | 2.98404235 |
| 9/9/2020 | 3.070562 | 0.000000 | 0.000000 | 3.070562 | $ 31,834.79 | $ - | $ - | $ 31,834.79 | $ 10,367.74 | $ 222.54 | $ 170.57 | 3.07056227 |
| 9/10/2020 | 3.195307 | 0.000000 | 0.000000 | 3.195307 | $ 32,341.37 | $ - | $ - | $ 32,341.37 | $ 10,121.52 | $ 224.68 | $ 169.58 | 3.19530733 |

**Exhibit 6:  Actual Mining**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | BTC | BCH | BSV | equiv BTC | USD (BTC) | USD (BCH) | USD (BSV) | USD (All equiv BTC) | BTCUSD rate (prior day) | BCHUSD rate (prior day) | BSVUSD rate (prior day) | Actual BTC |
| 9/11/2020 | 3.439671 | 0.000000 | 0.000000 | 3.439671 | $ 35,180.37 | $ - | $ - | $ 35,180.37 | $ 10,227.83 | $ 227.71 | $ 166.70 | 3.43967099 |
| 9/12/2020 | 3.517588 | 0.000000 | 0.000000 | 3.517588 | $ 36,416.40 | $ - | $ - | $ 36,416.40 | $ 10,352.66 | $ 225.54 | $ 167.56 | 3.51758845 |
| 9/13/2020 | 2.965013 | 0.000000 | 0.000000 | 2.965013 | $ 30,822.61 | $ - | $ - | $ 30,822.61 | $ 10,395.44 | $ 230.29 | $ 168.82 | 2.96501278 |
| 9/14/2020 | 2.992497 | 0.000000 | 0.000000 | 2.992497 | $ 31,260.94 | $ - | $ - | $ 31,260.94 | $ 10,446.44 | $ 221.83 | $ 162.76 | 2.99249688 |
| 9/15/2020 | 3.102573 | 0.000000 | 0.000000 | 3.102573 | $ 32,051.96 | $ - | $ - | $ 32,051.96 | $ 10,330.77 | $ 226.26 | $ 164.37 | 3.10257266 |
| 9/16/2020 | 3.319235 | 0.000000 | 0.000000 | 3.319235 | $ 35,431.64 | $ - | $ - | $ 35,431.64 | $ 10,674.64 | $ 235.63 | $ 165.81 | 3.31923494 |
| 9/17/2020 | 3.487730 | 0.000000 | 0.000000 | 3.487730 | $ 37,617.33 | $ - | $ - | $ 37,617.33 | $ 10,785.62 | $ 231.77 | $ 163.25 | 3.48773013 |
| 9/18/2020 | 3.377409 | 0.000000 | 0.000000 | 3.377409 | $ 36,977.32 | $ - | $ - | $ 36,977.32 | $ 10,948.43 | $ 233.17 | $ 164.25 | 3.37740872 |
| 9/19/2020 | 3.412709 | 0.000000 | 0.000000 | 3.412709 | $ 37,348.31 | $ - | $ - | $ 37,348.31 | $ 10,943.89 | $ 234.21 | $ 162.53 | 3.41270902 |
| 9/20/2020 | 3.395876 | 0.000000 | 0.000000 | 3.395876 | $ 37,123.00 | $ - | $ - | $ 37,123.00 | $ 10,931.79 | $ 233.63 | $ 162.29 | 3.39587582 |
| 9/21/2020 | 3.134738 | 0.000000 | 0.000000 | 3.134738 | $ 34,737.38 | $ - | $ - | $ 34,737.38 | $ 11,081.43 | $ 226.42 | $ 154.47 | 3.13473822 |
| 9/22/2020 | 3.258387 | 0.000000 | 0.000000 | 3.258387 | $ 35,580.45 | $ - | $ - | $ 35,580.45 | $ 10,919.65 | $ 213.52 | $ 146.25 | 3.25838719 |
| 9/23/2020 | 3.436791 | 0.000000 | 0.000000 | 3.436791 | $ 35,847.32 | $ - | $ - | $ 35,847.32 | $ 10,430.46 | $ 220.03 | $ 155.78 | 3.43679142 |
| 9/24/2020 | 3.451157 | 0.000000 | 0.000000 | 3.451157 | $ 36,348.34 | $ - | $ - | $ 36,348.34 | $ 10,532.22 | $ 207.92 | $ 150.36 | 3.45115667 |
| 9/25/2020 | 3.445911 | 0.000000 | 0.000000 | 3.445911 | $ 35,267.11 | $ - | $ - | $ 35,267.11 | $ 10,234.48 | $ 216.39 | $ 156.72 | 3.44591087 |
| 9/26/2020 | 3.289704 | 0.000000 | 0.000000 | 3.289704 | $ 35,306.52 | $ - | $ - | $ 35,306.52 | $ 10,732.43 | $ 216.64 | $ 155.50 | 3.28970393 |
| 9/27/2020 | 3.084270 | 0.000000 | 0.000000 | 3.084270 | $ 32,979.61 | $ - | $ - | $ 32,979.61 | $ 10,692.84 | $ 222.05 | $ 164.75 | 3.08427013 |
| 9/28/2020 | 2.960289 | 0.000000 | 0.000000 | 2.960289 | $ 31,771.01 | $ - | $ - | $ 31,771.01 | $ 10,732.40 | $ 228.81 | $ 170.55 | 2.96028909 |
| 9/29/2020 | 3.105204 | 0.000000 | 0.000000 | 3.105204 | $ 33,456.21 | $ - | $ - | $ 33,456.21 | $ 10,774.24 | $ 226.15 | $ 168.41 | 3.10520373 |
| 9/30/2020 | 3.343964 | 0.000000 | 0.000000 | 3.343964 | $ 35,754.77 | $ - | $ - | $ 35,754.77 | $ 10,692.33 | $ 228.98 | $ 171.95 | 3.34396386 |
| 10/1/2020 | 3.163141 | 0.000000 | 0.000000 | 3.163141 | $ 34,290.98 | $ - | $ - | $ 34,290.98 | $ 10,840.80 | $ 228.01 | $ 171.85 | 3.16314087 |
| 10/2/2020 | 3.261113 | 0.000000 | 0.000000 | 3.261113 | $ 35,148.02 | $ - | $ - | $ 35,148.02 | $ 10,777.92 | $ 227.42 | $ 169.57 | 3.26111326 |
| 10/3/2020 | 3.264041 | 0.000000 | 0.000000 | 3.264041 | $ 34,661.64 | $ - | $ - | $ 34,661.64 | $ 10,619.24 | $ 220.02 | $ 161.12 | 3.26404125 |
| 10/4/2020 | 3.022936 | 0.000000 | 0.000000 | 3.022936 | $ 31,967.73 | $ - | $ - | $ 31,967.73 | $ 10,575.06 | $ 218.86 | $ 160.38 | 3.02293622 |
| 10/5/2020 | 2.768672 | 0.000000 | 0.000000 | 2.768672 | $ 29,214.39 | $ - | $ - | $ 29,214.39 | $ 10,551.77 | $ 221.39 | $ 162.80 | 2.76867222 |
| 10/6/2020 | 2.631303 | 0.000000 | 0.000000 | 2.631303 | $ 28,085.11 | $ - | $ - | $ 28,085.11 | $ 10,673.46 | $ 222.05 | $ 163.07 | 2.63130313 |
| 10/7/2020 | 3.373539 | 0.000000 | 0.000000 | 3.373539 | $ 36,395.63 | $ - | $ - | $ 36,395.63 | $ 10,788.56 | $ 220.03 | $ 159.37 | 3.37353893 |
| 10/8/2020 | 3.173637 | 0.000000 | 0.000000 | 3.173637 | $ 33,652.42 | $ - | $ - | $ 33,652.42 | $ 10,603.74 | $ 223.27 | $ 163.45 | 3.17363682 |
| 10/9/2020 | 2.884780 | 0.000000 | 0.000000 | 2.884780 | $ 30,782.91 | $ - | $ - | $ 30,782.91 | $ 10,670.80 | $ 233.62 | $ 165.09 | 2.88477993 |
| 10/10/2020 | 2.557487 | 0.000000 | 0.000000 | 2.557487 | $ 27,936.20 | $ - | $ - | $ 27,936.20 | $ 10,923.30 | $ 237.37 | $ 168.42 | 2.55748742 |
| 10/11/2020 | 2.506739 | 0.000000 | 0.000000 | 2.506739 | $ 27,732.53 | $ - | $ - | $ 27,732.53 | $ 11,063.19 | $ 237.32 | $ 171.12 | 2.50673876 |
| 10/12/2020 | 2.336038 | 0.000000 | 0.000000 | 2.336038 | $ 26,403.47 | $ - | $ - | $ 26,403.47 | $ 11,302.67 | $ 239.67 | $ 172.03 | 2.33603797 |
| 10/13/2020 | 2.476854 | 0.000000 | 0.000000 | 2.476854 | $ 28,178.21 | $ - | $ - | $ 28,178.21 | $ 11,376.61 | $ 239.81 | $ 170.03 | 2.47685448 |
| 10/14/2020 | 2.908599 | 0.000000 | 0.000000 | 2.908599 | $ 33,565.35 | $ - | $ - | $ 33,565.35 | $ 11,540.04 | $ 253.53 | $ 170.64 | 2.90859904 |
| 10/15/2020 | 2.773775 | 0.000000 | 0.000000 | 2.773775 | $ 31,699.37 | $ - | $ - | $ 31,699.37 | $ 11,428.24 | $ 259.13 | $ 168.69 | 2.77377526 |
| 10/16/2020 | 1.786016 | 0.000000 | 0.000000 | 1.786016 | $ 20,416.51 | $ - | $ - | $ 20,416.51 | $ 11,431.32 | $ 261.38 | $ 169.45 | 1.78601551 |
| 10/17/2020 | 2.231143 | 0.000000 | 0.000000 | 2.231143 | $ 25,666.46 | $ - | $ - | $ 25,666.46 | $ 11,503.73 | $ 250.33 | $ 160.67 | 2.23114273 |
| 10/18/2020 | 1.024009 | 0.000000 | 0.000000 | 1.024009 | $ 11,599.53 | $ - | $ - | $ 11,599.53 | $ 11,327.57 | $ 246.32 | $ 159.39 | 1.02400903 |
| 10/19/2020 | 1.125903 | 0.000000 | 0.000000 | 1.125903 | $ 12,797.58 | $ - | $ - | $ 12,797.58 | $ 11,366.51 | $ 249.81 | $ 160.37 | 1.1259026 |
| 10/20/2020 | 1.901127 | 0.000000 | 0.000000 | 1.901127 | $ 21,878.55 | $ - | $ - | $ 21,878.55 | $ 11,508.20 | $ 250.71 | $ 159.98 | 1.90112696 |
| 10/21/2020 | 1.600688 | 0.000000 | 0.000000 | 1.600688 | $ 18,821.15 | $ - | $ - | $ 18,821.15 | $ 11,758.16 | $ 242.85 | $ 157.59 | 1.60068825 |
| 10/22/2020 | 1.994808 | 0.000000 | 0.000000 | 1.994808 | $ 23,789.01 | $ - | $ - | $ 23,789.01 | $ 11,925.46 | $ 258.51 | $ 164.80 | 1.99480821 |
| 10/23/2020 | 2.362311 | 0.000000 | 0.000000 | 2.362311 | $ 30,312.14 | $ - | $ - | $ 30,312.14 | $ 12,831.56 | $ 266.47 | $ 168.78 | 2.36231104 |
| 10/24/2020 | 1.840962 | 0.000000 | 0.000000 | 1.840962 | $ 23,914.55 | $ - | $ - | $ 23,914.55 | $ 12,990.25 | $ 270.31 | $ 166.26 | 1.84096179 |
| 10/25/2020 | 1.050913 | 0.000000 | 0.000000 | 1.050913 | $ 13,603.57 | $ - | $ - | $ 13,603.57 | $ 12,944.52 | $ 275.12 | $ 175.50 | 1.05091337 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                                                                   *Confidential*
Exhibit 6: Actual Mining

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] BTCUSD rate (prior day) | [10] BCHUSD rate (prior day) | [11] BSVUSD rate (prior day) | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | BTC | BCH | BSV | equiv BTC | USD (BTC) | USD (BCH) | USD (BSV) | USD (All equiv BTC) | | | | Actual BTC |
| 10/26/2020 | 1.024353 | 0.000000 | 0.000000 | 1.024353 | $ 13,448.18 | $ - | $ - | $ 13,448.18 | $ 13,128.46 | $ 271.08 | $ 180.93 | 1.02435327 |
| 10/27/2020 | 2.080737 | 0.000000 | 0.000000 | 2.080737 | $ 27,126.09 | $ - | $ - | $ 27,126.09 | $ 13,036.77 | $ 259.78 | $ 173.81 | 2.08073681 |
| 10/28/2020 | 0.690105 | 0.000000 | 0.000000 | 0.690105 | $ 9,024.07 | $ - | $ - | $ 9,024.07 | $ 13,076.37 | $ 264.54 | $ 174.89 | 0.69010509 |
| 10/29/2020 | 2.061910 | 0.000000 | 0.000000 | 2.061910 | $ 28,148.10 | $ - | $ - | $ 28,148.10 | $ 13,651.47 | $ 268.49 | $ 169.86 | 2.06190993 |
| 10/30/2020 | 2.643632 | 0.000000 | 0.000000 | 2.643632 | $ 35,131.23 | $ - | $ - | $ 35,131.23 | $ 13,289.00 | $ 267.06 | $ 166.79 | 2.643632 |
| 10/31/2020 | 2.781317 | 0.000000 | 0.000000 | 2.781317 | $ 37,432.80 | $ - | $ - | $ 37,432.80 | $ 13,458.66 | $ 261.83 | $ 163.51 | 2.78131719 |
| 11/1/2020 | 1.139320 | 0.000000 | 0.000000 | 1.139320 | $ 15,454.55 | $ - | $ - | $ 15,454.55 | $ 13,564.72 | $ 261.76 | $ 164.87 | 1.13931981 |
| 11/2/2020 | 0.917255 | 0.000000 | 0.000000 | 0.917255 | $ 12,667.58 | $ - | $ - | $ 12,667.58 | $ 13,810.32 | $ 267.56 | $ 164.64 | 0.91725467 |
| 11/3/2020 | 0.739659 | 0.000000 | 0.000000 | 0.739659 | $ 10,176.87 | $ - | $ - | $ 10,176.87 | $ 13,758.88 | $ 257.20 | $ 158.67 | 0.73965865 |
| 11/4/2020 | 0.352527 | 0.000000 | 0.000000 | 0.352527 | $ 4,785.62 | $ - | $ - | $ 4,785.62 | $ 13,575.17 | $ 244.15 | $ 153.78 | 0.35252745 |
| 11/5/2020 | 0.165308 | 0.000000 | 0.000000 | 0.165308 | $ 2,318.17 | $ - | $ - | $ 2,318.17 | $ 14,023.31 | $ 241.13 | $ 152.16 | 0.16530842 |
| 11/6/2020 | 0.052343 | 0.000000 | 0.000000 | 0.052343 | $ 740.95 | $ - | $ - | $ 740.95 | $ 14,155.59 | $ 249.55 | $ 159.75 | 0.05234309 |
| 11/7/2020 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | $ - | $ - | $ - | $ - | $ 15,591.39 | $ 257.72 | $ 167.64 | 0 |
| 11/8/2020 | 0.186418 | 0.000000 | 0.000000 | 0.186418 | $ 2,907.33 | $ - | $ - | $ 2,907.33 | $ 15,595.77 | $ 253.59 | $ 162.21 | 0.18641763 |
| 11/9/2020 | 1.503205 | 0.000000 | 0.000000 | 1.503205 | $ 22,307.32 | $ - | $ - | $ 22,307.32 | $ 14,839.84 | $ 270.70 | $ 166.88 | 1.50320494 |
| 11/10/2020 | 3.678640 | 0.000000 | 0.000000 | 3.678640 | $ 56,984.34 | $ - | $ - | $ 56,984.34 | $ 15,490.60 | $ 263.98 | $ 160.12 | 3.67863976 |
| 11/11/2020 | 3.785750 | 0.000000 | 0.000000 | 3.785750 | $ 58,029.99 | $ - | $ - | $ 58,029.99 | $ 15,328.53 | $ 257.35 | $ 157.19 | 3.78575021 |
| 11/12/2020 | 3.593639 | 0.000000 | 0.000000 | 3.593639 | $ 55,043.91 | $ - | $ - | $ 55,043.91 | $ 15,317.04 | $ 257.12 | $ 159.13 | 3.59363915 |
| 11/13/2020 | 3.523210 | 0.000000 | 0.000000 | 3.523210 | $ 55,344.88 | $ - | $ - | $ 55,344.88 | $ 15,708.65 | $ 259.82 | $ 158.17 | 3.52321046 |
| 11/14/2020 | 3.550948 | 0.000000 | 0.000000 | 3.550948 | $ 57,864.72 | $ - | $ - | $ 57,864.72 | $ 16,295.57 | $ 259.17 | $ 161.15 | 3.55094817 |
| 11/15/2020 | 3.371621 | 0.000000 | 0.000000 | 3.371621 | $ 55,090.03 | $ - | $ - | $ 55,090.03 | $ 16,339.33 | $ 255.77 | $ 157.74 | 3.37162102 |
| 11/16/2020 | 3.297664 | 0.000000 | 0.000000 | 3.297664 | $ 53,062.94 | $ - | $ - | $ 53,062.94 | $ 16,091.07 | $ 241.37 | $ 154.43 | 3.29766399 |
| 11/17/2020 | 3.342014 | 0.000000 | 0.000000 | 3.342014 | $ 53,365.81 | $ - | $ - | $ 53,365.81 | $ 15,968.16 | $ 250.14 | $ 158.10 | 3.34201373 |
| 11/18/2020 | 3.260333 | 0.000000 | 0.000000 | 3.260333 | $ 54,529.56 | $ - | $ - | $ 54,529.56 | $ 16,725.15 | $ 255.29 | $ 166.85 | 3.26033303 |
| 11/19/2020 | 3.240443 | 0.000000 | 0.000000 | 3.240443 | $ 57,290.13 | $ - | $ - | $ 57,290.13 | $ 17,679.72 | $ 247.13 | $ 162.15 | 3.24044335 |
| 11/20/2020 | 3.482515 | 0.000000 | 0.000000 | 3.482515 | $ 61,983.37 | $ - | $ - | $ 61,983.37 | $ 17,798.45 | $ 246.27 | $ 161.59 | 3.4825152 |
| 11/21/2020 | 3.347062 | 0.000000 | 0.000000 | 3.347062 | $ 59,646.56 | $ - | $ - | $ 59,646.56 | $ 17,820.57 | $ 258.85 | $ 166.00 | 3.34706234 |
| 11/22/2020 | 3.186323 | 0.000000 | 0.000000 | 3.186323 | $ 59,544.25 | $ - | $ - | $ 59,544.25 | $ 18,687.45 | $ 301.92 | $ 193.67 | 3.18632306 |
| 11/23/2020 | 3.134345 | 0.000000 | 0.000000 | 3.134345 | $ 58,611.47 | $ - | $ - | $ 58,611.47 | $ 18,699.75 | $ 286.99 | $ 177.87 | 3.13434528 |
| 11/24/2020 | 3.223835 | 0.000000 | 0.000000 | 3.223835 | $ 59,390.39 | $ - | $ - | $ 59,390.39 | $ 18,422.28 | $ 323.03 | $ 196.90 | 3.2238347 |
| 11/25/2020 | 3.382738 | 0.000000 | 0.000000 | 3.382738 | $ 62,238.69 | $ - | $ - | $ 62,238.69 | $ 18,398.91 | $ 345.61 | $ 208.91 | 3.38273816 |
| 11/26/2020 | 0.853151 | 0.000000 | 0.000000 | 0.853151 | $ 16,357.05 | $ - | $ - | $ 16,357.05 | $ 19,172.52 | $ 312.78 | $ 191.84 | 0.85315082 |
| 11/27/2020 | 2.948807 | 0.000000 | 0.000000 | 2.948807 | $ 55,260.05 | $ - | $ - | $ 55,260.05 | $ 18,739.80 | $ 270.51 | $ 165.47 | 2.94880669 |
| 11/28/2020 | 3.386607 | 0.000000 | 0.000000 | 3.386607 | $ 58,085.19 | $ - | $ - | $ 58,085.19 | $ 17,151.44 | $ 264.96 | $ 161.80 | 3.38660735 |
| 11/29/2020 | 3.278536 | 0.000000 | 0.000000 | 3.278536 | $ 56,190.40 | $ - | $ - | $ 56,190.40 | $ 17,138.87 | $ 275.57 | $ 166.73 | 3.27853562 |
| 11/30/2020 | 3.061902 | 0.000000 | 0.000000 | 3.061902 | $ 54,294.93 | $ - | $ - | $ 54,294.93 | $ 17,732.42 | $ 283.93 | $ 168.20 | 3.06190206 |
| 12/1/2020 | 3.077506 | 0.000000 | 0.000000 | 3.077506 | $ 55,984.76 | $ - | $ - | $ 55,984.76 | $ 18,191.60 | $ 316.42 | $ 182.56 | 3.07750609 |
| 12/2/2020 | 3.136443 | 0.000000 | 0.000000 | 3.136443 | $ 61,818.44 | $ - | $ - | $ 61,818.44 | $ 19,709.73 | $ 288.14 | $ 169.37 | 3.13644267 |
| 12/3/2020 | 3.167966 | 0.000000 | 0.000000 | 3.167966 | $ 59,534.07 | $ - | $ - | $ 59,534.07 | $ 18,792.52 | $ 294.25 | $ 171.04 | 3.16796609 |
| 12/4/2020 | 3.085455 | 0.000000 | 0.000000 | 3.085455 | $ 59,323.94 | $ - | $ - | $ 59,323.94 | $ 19,226.97 | $ 292.30 | $ 170.83 | 3.0854546 |
| 12/5/2020 | 3.004235 | 0.000000 | 0.000000 | 3.004235 | $ 58,446.01 | $ - | $ - | $ 58,446.01 | $ 19,454.54 | $ 280.71 | $ 177.55 | 3.0042352 |
| 12/6/2020 | 2.875341 | 0.000000 | 0.000000 | 2.875341 | $ 53,684.02 | $ - | $ - | $ 53,684.02 | $ 18,670.49 | $ 289.31 | $ 181.97 | 2.87534059 |
| 12/7/2020 | 2.841136 | 0.000000 | 0.000000 | 2.841136 | $ 54,422.12 | $ - | $ - | $ 54,422.12 | $ 19,155.06 | $ 286.36 | $ 178.55 | 2.84113563 |
| 12/8/2020 | 2.893916 | 0.000000 | 0.000000 | 2.893916 | $ 56,077.32 | $ - | $ - | $ 56,077.32 | $ 19,377.66 | $ 283.89 | $ 179.70 | 2.8939162 |
| 12/9/2020 | 2.917999 | 0.000000 | 0.000000 | 2.917999 | $ 55,971.34 | $ - | $ - | $ 55,971.34 | $ 19,181.41 | $ 267.55 | $ 173.37 | 2.9179992 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                                                                                                                    *Confidential*

**Exhibit 6: Actual Mining**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | BTC | BCH | BSV | equiv BTC | USD (BTC) | USD (BCH) | USD (BSV) | USD (All equiv BTC) | BTCUSD rate (prior day) | BCHUSD rate (prior day) | BSVUSD rate (prior day) | Actual BTC |
| 12/10/2020 | 2.937385 | 0.000000 | 0.000000 | 2.937385 | $ 53,809.57 | $ - | $ - | $ 53,809.57 | $ 18,318.87 | $ 268.71 | $ 170.32 | 2.9373846 |
| 12/11/2020 | 2.955957 | 0.000000 | 0.000000 | 2.955957 | $ 54,845.27 | $ - | $ - | $ 54,845.27 | $ 18,554.15 | $ 265.98 | $ 166.41 | 2.95595957 |
| 12/12/2020 | 2.952790 | 0.000000 | 0.000000 | 2.952790 | $ 53,881.81 | $ - | $ - | $ 53,881.81 | $ 18,247.76 | $ 259.33 | $ 161.65 | 2.95279026 |
| 12/13/2020 | 2.854043 | 0.000000 | 0.000000 | 2.854043 | $ 51,456.57 | $ - | $ - | $ 51,456.57 | $ 18,029.36 | $ 267.71 | $ 165.09 | 2.85404333 |
| 12/14/2020 | 2.775065 | 0.000000 | 0.000000 | 2.775065 | $ 52,180.77 | $ - | $ - | $ 52,180.77 | $ 18,803.44 | $ 275.35 | $ 168.60 | 2.77506512 |
| 12/15/2020 | 2.886859 | 0.000000 | 0.000000 | 2.886859 | $ 55,325.14 | $ - | $ - | $ 55,325.14 | $ 19,164.48 | $ 276.55 | $ 166.42 | 2.88685856 |
| 12/16/2020 | 2.918695 | 0.000000 | 0.000000 | 2.918695 | $ 56,262.49 | $ - | $ - | $ 56,262.49 | $ 19,276.59 | $ 288.39 | $ 169.18 | 2.91869514 |
| 12/17/2020 | 2.956447 | 0.000000 | 0.000000 | 2.956447 | $ 57,472.59 | $ - | $ - | $ 57,472.59 | $ 19,439.75 | $ 311.42 | $ 179.62 | 2.95644696 |
| 12/18/2020 | 3.148781 | 0.000000 | 0.000000 | 3.148781 | $ 67,319.30 | $ - | $ - | $ 67,319.30 | $ 21,379.48 | $ 310.30 | $ 179.07 | 3.14878101 |
| 12/19/2020 | 2.567460 | 0.000000 | 0.000000 | 2.567460 | $ 58,659.95 | $ - | $ - | $ 58,659.95 | $ 22,847.46 | $ 312.78 | $ 178.44 | 2.56746026 |
| 12/20/2020 | 2.753028 | 0.000000 | 0.000000 | 2.753028 | $ 63,734.78 | $ - | $ - | $ 63,734.78 | $ 23,150.79 | $ 318.25 | $ 176.92 | 2.7530284 |
| 12/21/2020 | 2.524286 | 0.000000 | 0.000000 | 2.524286 | $ 60,254.51 | $ - | $ - | $ 60,254.51 | $ 23,869.92 | $ 348.16 | $ 182.79 | 2.52428623 |
| 12/22/2020 | 2.568950 | 0.000000 | 0.000000 | 2.568950 | $ 60,346.12 | $ - | $ - | $ 60,346.12 | $ 23,490.58 | $ 314.49 | $ 171.65 | 2.56894996 |
| 12/23/2020 | 0.453873 | 0.000000 | 0.000000 | 0.453873 | $ 10,323.55 | $ - | $ - | $ 10,323.55 | $ 22,745.48 | $ 323.89 | $ 171.53 | 0.45387277 |
| 12/24/2020 | 0.007848 | 0.000000 | 0.000000 | 0.007848 | $ 186.99 | $ - | $ - | $ 186.99 | $ 23,824.99 | $ 274.15 | $ 153.60 | 0.00784842 |
| 12/25/2020 | 0.005676 | 0.000000 | 0.000000 | 0.005676 | $ 132.00 | $ - | $ - | $ 132.00 | $ 23,253.37 | $ 296.28 | $ 162.18 | 0.00567639 |
| 12/26/2020 | 0.022053 | 0.000000 | 0.000000 | 0.022053 | $ 523.01 | $ - | $ - | $ 523.01 | $ 23,715.53 | $ 318.34 | $ 165.40 | 0.02205343 |
| 12/27/2020 | 0.010580 | 0.000000 | 0.000000 | 0.010580 | $ 261.26 | $ - | $ - | $ 261.26 | $ 24,693.58 | $ 322.83 | $ 164.13 | 0.01058017 |
| 12/28/2020 | 0.016857 | 0.000000 | 0.000000 | 0.016857 | $ 445.74 | $ - | $ - | $ 445.74 | $ 26,443.21 | $ 338.18 | $ 167.30 | 0.01685667 |
| 12/29/2020 | 0.010019 | 0.000000 | 0.000000 | 0.010019 | $ 262.95 | $ - | $ - | $ 262.95 | $ 26,246.58 | $ 362.09 | $ 168.49 | 0.01001863 |
| 12/30/2020 | 0.009140 | 0.000000 | 0.000000 | 0.009140 | $ 247.11 | $ - | $ - | $ 247.11 | $ 27,036.69 | $ 353.09 | $ 164.40 | 0.00913991 |
| 12/31/2020 | 0.446690 | 0.000000 | 0.000000 | 0.446690 | $ 12,228.74 | $ - | $ - | $ 12,228.74 | $ 27,376.37 | $ 358.81 | $ 166.90 | 0.44668966 |
| 1/1/2021 | 2.498809 | 0.000000 | 21.961753 | 2.623342 | $ 72,107.11 | $ - | $ 3,593.60 | $ 75,700.71 | $ 28,856.59 | $ 343.05 | $ 163.63 | 2.623342147 |
| 1/2/2021 | 2.999364 | 0.000000 | 0.000000 | 2.999364 | $ 86,929.24 | $ - | $ - | $ 86,929.24 | $ 28,982.56 | $ 341.99 | $ 163.12 | 2.9993637 |
| 1/3/2021 | 3.121122 | 0.000000 | 0.000000 | 3.121122 | $ 91,741.47 | $ - | $ - | $ 91,741.47 | $ 29,393.75 | $ 354.60 | $ 163.09 | 3.12112155 |
| 1/4/2021 | 2.784886 | 6.926275 | 46.440453 | 3.122848 | $ 89,660.67 | $ 2,921.43 | $ 7,959.43 | $ 100,541.53 | $ 32,195.46 | $ 421.79 | $ 171.39 | 3.122848207 |
| 1/5/2021 | 3.148735 | 0.000000 | 0.000000 | 3.148735 | $ 103,910.72 | $ - | $ - | $ 103,910.72 | $ 33,000.78 | $ 407.94 | $ 167.59 | 3.14873529 |
| 1/6/2021 | 2.998904 | 0.000000 | 43.204164 | 3.226327 | $ 96,069.98 | $ - | $ 7,285.52 | $ 103,355.50 | $ 32,035.03 | $ 419.77 | $ 168.63 | 3.226327443 |
| 1/7/2021 | 2.277092 | 45.189800 | 0.000000 | 2.880319 | $ 77,527.41 | $ 20,537.86 | $ - | $ 98,065.27 | $ 34,046.67 | $ 454.48 | $ 179.85 | 2.880318911 |
| 1/8/2021 | 3.207402 | 0.000000 | 0.000000 | 3.207402 | $ 118,226.14 | $ - | $ - | $ 118,226.14 | $ 36,860.41 | $ 449.57 | $ 176.24 | 3.20740159 |
| 1/9/2021 | 3.485932 | 7.206695 | 0.000000 | 3.566431 | $ 137,645.67 | $ 3,178.58 | $ - | $ 140,824.25 | $ 39,486.04 | $ 441.06 | $ 180.46 | 3.56643144 |
| 1/10/2021 | 2.897302 | 32.394218 | 7.277153 | 3.405334 | $ 117,833.99 | $ 18,591.37 | $ 2,070.42 | $ 138,495.78 | $ 40,670.25 | $ 573.91 | $ 284.51 | 3.40533378 |
| 1/11/2021 | 2.974642 | 0.000000 | 6.859417 | 3.017889 | $ 119,701.72 | $ - | $ 1,740.30 | $ 121,442.03 | $ 40,240.72 | $ 603.60 | $ 253.71 | 3.017888973 |
| 1/12/2021 | 3.091865 | 0.000000 | 8.023369 | 3.132018 | $ 118,233.21 | $ - | $ 1,535.43 | $ 119,768.64 | $ 38,240.09 | $ 479.59 | $ 191.37 | 3.132017739 |
| 1/13/2021 | 3.179751 | 0.000000 | 8.338743 | 3.224029 | $ 113,024.06 | $ - | $ 1,573.85 | $ 114,597.91 | $ 35,544.94 | $ 450.28 | $ 188.74 | 3.224028832 |
| 1/14/2021 | 3.075014 | 0.000000 | 7.769109 | 3.123541 | $ 104,586.83 | $ - | $ 1,650.47 | $ 106,237.30 | $ 34,011.82 | $ 495.78 | $ 212.44 | 3.123540679 |
| 1/15/2021 | 2.908521 | 0.000000 | 34.766412 | 3.113652 | $ 108,758.69 | $ - | $ 7,670.51 | $ 116,429.20 | $ 37,393.13 | $ 526.33 | $ 220.63 | 3.113652284 |
| 1/16/2021 | 3.076846 | 0.000000 | 0.000000 | 3.076846 | $ 120,484.60 | $ - | $ - | $ 120,484.60 | $ 39,158.47 | $ 492.59 | $ 208.85 | 3.07684637 |
| 1/17/2021 | 2.931417 | 0.000000 | 0.000000 | 2.931417 | $ 107,959.76 | $ - | $ - | $ 107,959.76 | $ 36,828.52 | $ 490.98 | $ 207.11 | 2.93141734 |
| 1/18/2021 | 2.889423 | 0.000000 | 0.000000 | 2.889423 | $ 104,207.63 | $ - | $ - | $ 104,207.63 | $ 36,065.20 | $ 478.77 | $ 199.10 | 2.88942331 |
| 1/19/2021 | 2.908358 | 0.000000 | 0.000000 | 2.908358 | $ 104,098.90 | $ - | $ - | $ 104,098.90 | $ 35,793.01 | $ 510.42 | $ 206.43 | 2.90835829 |
| 1/20/2021 | 2.819637 | 0.000000 | 8.273778 | 2.865875 | $ 103,289.91 | $ - | $ 1,693.81 | $ 104,983.72 | $ 36,632.35 | $ 511.07 | $ 204.72 | 2.865874625 |
| 1/21/2021 | 2.886352 | 0.000000 | 0.000000 | 2.886352 | $ 103,966.77 | $ - | $ - | $ 103,966.77 | $ 36,020.13 | $ 499.32 | $ 200.88 | 2.88635178 |
| 1/22/2021 | 3.005082 | 0.000000 | 0.000000 | 3.005082 | $ 106,797.54 | $ - | $ - | $ 106,797.54 | $ 35,538.98 | $ 419.59 | $ 178.36 | 3.00508172 |
| 1/23/2021 | 2.953230 | 0.000000 | 0.000000 | 2.953230 | $ 90,953.22 | $ - | $ - | $ 90,953.22 | $ 30,797.88 | $ 441.53 | $ 178.39 | 2.95322982 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*      *Confidential*

Exhibit 6: Actual Mining

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | BTC | BCH | BSV | equiv BTC | USD (BTC) | USD (BCH) | USD (BSV) | USD (All equiv BTC) | BTCUSD rate (prior day) | BCHUSD rate (prior day) | BSVUSD rate (prior day) | Actual BTC |
| 1/24/2021 | 2.794636 | 0.000000 | 0.000000 | 2.794636 | $ 92,229.64 | $ - | $ - | $ 92,229.64 | $ 33,002.38 | $ 431.50 | $ 174.72 | 2.79463591 |
| 1/25/2021 | 2.739753 | 0.000000 | 0.000000 | 2.739753 | $ 87,945.37 | $ - | $ - | $ 87,945.37 | $ 32,099.74 | $ 440.10 | $ 174.95 | 2.73975348 |
| 1/26/2021 | 2.814463 | 0.000000 | 0.000000 | 2.814463 | $ 90,841.98 | $ - | $ - | $ 90,841.98 | $ 32,276.84 | $ 433.80 | $ 181.77 | 2.81446333 |
| 1/27/2021 | 2.701919 | 0.000000 | 0.000000 | 2.701919 | $ 87,118.69 | $ - | $ - | $ 87,118.69 | $ 32,243.26 | $ 428.04 | $ 174.16 | 2.70191936 |
| 1/28/2021 | 2.731557 | 0.000000 | 0.000000 | 2.731557 | $ 88,889.78 | $ - | $ - | $ 88,889.78 | $ 32,541.80 | $ 378.03 | $ 162.08 | 2.73155701 |
| 1/29/2021 | 2.713614 | 0.000000 | 0.000000 | 2.713614 | $ 82,545.89 | $ - | $ - | $ 82,545.89 | $ 30,419.17 | $ 405.37 | $ 170.50 | 2.71361414 |
| 1/30/2021 | 2.929630 | 0.000000 | 0.000000 | 2.929630 | $ 97,858.92 | $ - | $ - | $ 97,858.92 | $ 33,403.17 | $ 407.50 | $ 173.02 | 2.92962962 |
| 1/31/2021 | 2.922271 | 0.000000 | 0.000000 | 2.922271 | $ 100,275.55 | $ - | $ - | $ 100,275.55 | $ 34,314.26 | $ 414.94 | $ 178.85 | 2.9222705 |
| 2/1/2021 | 2.733819 | 0.000000 | 8.994572 | 2.779386 | $ 93,819.46 | $ - | $ 1,563.80 | $ 95,383.26 | $ 34,318.10 | $ 399.77 | $ 173.86 | 2.779386245 |
| 2/2/2021 | 2.920366 | 0.000000 | 0.000000 | 2.920366 | $ 96,770.60 | $ - | $ - | $ 96,770.60 | $ 33,136.46 | $ 414.02 | $ 178.72 | 2.92036638 |
| 2/3/2021 | 2.881994 | 0.000000 | 0.000000 | 2.881994 | $ 96,612.79 | $ - | $ - | $ 96,612.79 | $ 33,522.90 | $ 430.15 | $ 180.68 | 2.88199369 |
| 2/4/2021 | 2.858045 | 0.000000 | 0.000000 | 2.858045 | $ 101,545.38 | $ - | $ - | $ 101,545.38 | $ 35,529.66 | $ 444.85 | $ 182.99 | 2.85804535 |
| 2/5/2021 | 2.901854 | 0.000000 | 0.000000 | 2.901854 | $ 109,330.96 | $ - | $ - | $ 109,330.96 | $ 37,676.25 | $ 420.82 | $ 176.57 | 2.90185367 |
| 2/6/2021 | 2.765823 | 0.000000 | 0.000000 | 2.765823 | $ 102,341.24 | $ - | $ - | $ 102,341.24 | $ 37,002.09 | $ 446.46 | $ 187.25 | 2.76582332 |
| 2/7/2021 | 2.651095 | 0.000000 | 0.000000 | 2.651095 | $ 101,480.22 | $ - | $ - | $ 101,480.22 | $ 38,278.61 | $ 457.64 | $ 184.29 | 2.65109466 |
| 2/8/2021 | 2.567903 | 0.000000 | 0.000000 | 2.567903 | $ 100,978.30 | $ - | $ - | $ 100,978.30 | $ 39,323.26 | $ 445.17 | $ 183.06 | 2.56790255 |
| 2/9/2021 | 2.686716 | 0.000000 | 0.000000 | 2.686716 | $ 104,588.74 | $ - | $ - | $ 104,588.74 | $ 38,928.10 | $ 483.70 | $ 194.01 | 2.68671578 |
| 2/10/2021 | 2.854069 | 0.000000 | 2.595904 | 2.866720 | $ 132,326.91 | $ - | $ 586.54 | $ 132,913.45 | $ 46,364.30 | $ 513.53 | $ 225.95 | 2.866719648 |
| 2/11/2021 | 2.771751 | 0.000000 | 0.000000 | 2.771751 | $ 129,134.72 | $ - | $ - | $ 129,134.72 | $ 46,589.58 | $ 494.97 | $ 212.10 | 2.77175116 |
| 2/12/2021 | 2.830134 | 0.000000 | 0.000000 | 2.830134 | $ 127,011.25 | $ - | $ - | $ 127,011.25 | $ 44,878.17 | $ 529.74 | $ 225.00 | 2.83013441 |
| 2/13/2021 | 2.741514 | 0.000000 | 0.000000 | 2.741514 | $ 131,629.34 | $ - | $ - | $ 131,629.34 | $ 48,013.38 | $ 577.60 | $ 235.68 | 2.74151371 |
| 2/14/2021 | 1.222103 | 50.095998 | 0.000000 | 1.922476 | $ 58,014.92 | $ 33,247.71 | $ - | $ 91,262.64 | $ 47,471.40 | $ 663.68 | $ 263.90 | 1.922476203 |
| 2/15/2021 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | $ - | $ - | $ - | $ - | $ 47,185.19 | $ 724.02 | $ 262.40 | 0 |
| 2/16/2021 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | $ - | $ - | $ - | $ - | $ 48,720.37 | $ 712.43 | $ 238.64 | 0 |
| 2/17/2021 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | $ - | $ - | $ - | $ - | $ 47,951.85 | $ 707.29 | $ 236.85 | 0 |
| 2/18/2021 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | $ - | $ - | $ - | $ - | $ 49,160.10 | $ 716.70 | $ 244.37 | 0 |
| 2/19/2021 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | $ - | $ - | $ - | $ - | $ 52,118.23 | $ 705.99 | $ 240.54 | 0 |
| 2/20/2021 | 0.000000 | 0.000000 | 0.000000 | 0.000000 | $ - | $ - | $ - | $ - | $ 51,608.15 | $ 720.82 | $ 243.52 | 0 |
| 2/21/2021 | 0.491550 | 0.000000 | 0.000000 | 0.491550 | $ 27,485.74 | $ - | $ - | $ 27,485.74 | $ 55,916.50 | $ 682.18 | $ 228.56 | 0.49154974 |
| 2/22/2021 | 2.721998 | 0.000000 | 0.000000 | 2.721998 | $ 152,435.14 | $ - | $ - | $ 152,435.14 | $ 56,001.20 | $ 707.59 | $ 242.59 | 2.72199773 |
| 2/23/2021 | 2.751126 | 0.000000 | 0.000000 | 2.751126 | $ 158,156.35 | $ - | $ - | $ 158,156.35 | $ 57,487.86 | $ 630.35 | $ 216.31 | 2.75112602 |
| 2/24/2021 | 2.890510 | 0.000000 | 0.000000 | 2.890510 | $ 156,444.20 | $ - | $ - | $ 156,444.20 | $ 54,123.40 | $ 513.19 | $ 188.53 | 2.89050954 |
| 2/25/2021 | 2.778889 | 0.000000 | 0.000000 | 2.778889 | $ 135,833.28 | $ - | $ - | $ 135,833.28 | $ 48,880.43 | $ 527.04 | $ 194.98 | 2.77888875 |
| 2/26/2021 | 2.647127 | 0.000000 | 0.000000 | 2.647127 | $ 134,010.36 | $ - | $ - | $ 134,010.36 | $ 50,624.84 | $ 496.91 | $ 183.27 | 2.6471266 |
| 2/27/2021 | 2.668330 | 0.000000 | 0.000000 | 2.668330 | $ 124,878.95 | $ - | $ - | $ 124,878.95 | $ 46,800.42 | $ 484.51 | $ 180.41 | 2.66832977 |
| 2/28/2021 | 2.532260 | 0.000000 | 0.000000 | 2.532260 | $ 117,345.73 | $ - | $ - | $ 117,345.73 | $ 46,340.31 | $ 483.75 | $ 184.69 | 2.53226037 |
| 3/1/2021 | 2.503298 | 0.000000 | 0.000000 | 2.503298 | $ 115,541.90 | $ - | $ - | $ 115,541.90 | $ 46,155.87 | $ 459.91 | $ 177.45 | 2.50329802 |
| 3/2/2021 | 2.593539 | 0.000000 | 0.000000 | 2.593539 | $ 117,004.72 | $ - | $ - | $ 117,004.72 | $ 45,113.92 | $ 500.95 | $ 185.87 | 2.59353909 |
| 3/3/2021 | 2.591052 | 0.000000 | 0.000000 | 2.591052 | $ 128,563.93 | $ - | $ - | $ 128,563.93 | $ 49,618.43 | $ 517.01 | $ 185.45 | 2.59105191 |
| 3/4/2021 | 2.586366 | 0.000000 | 0.000000 | 2.586366 | $ 125,066.39 | $ - | $ - | $ 125,066.39 | $ 48,356.04 | $ 523.58 | $ 189.16 | 2.58636552 |
| 3/5/2021 | 2.466055 | 0.000000 | 0.000000 | 2.466055 | $ 124,480.77 | $ - | $ - | $ 124,480.77 | $ 50,477.70 | $ 506.87 | $ 181.83 | 2.4660547 |
| 3/6/2021 | 2.220876 | 0.000000 | 0.000000 | 2.220876 | $ 107,599.01 | $ - | $ - | $ 107,599.01 | $ 48,448.91 | $ 498.99 | $ 181.08 | 2.22087575 |
| 3/7/2021 | 2.180193 | 0.000000 | 0.000000 | 2.180193 | $ 106,527.23 | $ - | $ - | $ 106,527.23 | $ 48,861.38 | $ 501.21 | $ 181.16 | 2.1801929 |
| 3/8/2021 | 2.164593 | 0.000000 | 0.000000 | 2.164593 | $ 105,808.74 | $ - | $ - | $ 105,808.74 | $ 48,881.59 | $ 516.17 | $ 185.42 | 2.16459291 |
| 3/9/2021 | 2.190821 | 0.000000 | 0.000000 | 2.190821 | $ 112,103.65 | $ - | $ - | $ 112,103.65 | $ 51,169.70 | $ 529.00 | $ 185.90 | 2.19082091 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                                                                                                 *Confidential*

**Exhibit 6: Actual Mining**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | BTC | BCH | BSV | equiv BTC | USD (BTC) | USD (BCH) | USD (BSV) | USD (All equiv BTC) | BTCUSD rate (prior day) | BCHUSD rate (prior day) | BSVUSD rate (prior day) | Actual BTC |
| 3/10/2021 | 2.316288 | 0.000000 | 0.000000 | 2.316288 | $ 121,140.30 | $ - | $ - | $ 121,140.30 | $ 52,299.33 | $ 545.03 | $ 189.99 | 2.31628773 |
| 3/11/2021 | 2.463544 | 0.000000 | 0.000000 | 2.463544 | $ 135,203.03 | $ - | $ - | $ 135,203.03 | $ 54,881.52 | $ 546.84 | $ 188.36 | 2.46354379 |
| 3/12/2021 | 2.488151 | 0.000000 | 0.000000 | 2.488151 | $ 139,329.56 | $ - | $ - | $ 139,329.56 | $ 55,997.23 | $ 549.78 | $ 187.11 | 2.48815088 |
| 3/13/2021 | 0.865068 | 0.000000 | 0.000000 | 0.865068 | $ 49,969.78 | $ - | $ - | $ 49,969.78 | $ 57,764.00 | $ 539.22 | $ 185.71 | 0.8650679 |
| 3/14/2021 | 2.390258 | 0.000000 | 0.000000 | 2.390258 | $ 136,850.13 | $ - | $ - | $ 136,850.13 | $ 57,253.28 | $ 596.23 | $ 218.35 | 2.39025832 |
| 3/15/2021 | 1.362084 | 94.936299 | 0.000000 | 2.226478 | $ 83,439.56 | $ 52,951.67 | $ - | $ 136,391.23 | $ 61,258.73 | $ 557.76 | $ 200.49 | 2.226478282 |
| 3/16/2021 | 2.347965 | 0.000000 | 0.000000 | 2.347965 | $ 138,843.32 | $ - | $ - | $ 138,843.32 | $ 59,133.47 | $ 523.93 | $ 191.52 | 2.34796505 |
| 3/17/2021 | 2.310210 | 0.000000 | 0.000000 | 2.310210 | $ 128,805.13 | $ - | $ - | $ 128,805.13 | $ 55,754.72 | $ 528.16 | $ 194.78 | 2.31021037 |
| 3/18/2021 | 2.340336 | 0.000000 | 0.000000 | 2.340336 | $ 133,100.47 | $ - | $ - | $ 133,100.47 | $ 56,872.38 | $ 540.85 | $ 195.21 | 2.34033593 |
| 3/19/2021 | 2.373069 | 0.000000 | 0.000000 | 2.373069 | $ 139,804.60 | $ - | $ - | $ 139,804.60 | $ 58,913.00 | $ 529.76 | $ 204.23 | 2.37306872 |
| 3/20/2021 | 2.327878 | 0.000000 | 0.000000 | 2.327878 | $ 134,239.16 | $ - | $ - | $ 134,239.16 | $ 57,665.90 | $ 535.14 | $ 213.64 | 2.32787774 |
| 3/21/2021 | 2.217587 | 0.000000 | 0.000000 | 2.217587 | $ 128,786.60 | $ - | $ - | $ 128,786.60 | $ 58,075.10 | $ 539.14 | $ 205.56 | 2.21758719 |
| 3/22/2021 | 2.170505 | 0.010955 | 0.000000 | 2.170604 | $ 126,075.51 | $ 5.77 | $ - | $ 126,081.27 | $ 58,085.80 | $ 526.56 | $ 202.24 | 2.170604069 |
| 3/23/2021 | 2.236594 | 0.000000 | 0.000000 | 2.236594 | $ 128,405.46 | $ - | $ - | $ 128,405.46 | $ 57,411.17 | $ 513.34 | $ 204.58 | 2.23659376 |
| 3/24/2021 | 2.208213 | 0.000000 | 0.000000 | 2.208213 | $ 119,696.09 | $ - | $ - | $ 119,696.09 | $ 54,204.96 | $ 516.25 | $ 215.24 | 2.20821287 |
| 3/25/2021 | 2.169209 | 0.000000 | 0.000000 | 2.169209 | $ 118,172.98 | $ - | $ - | $ 118,172.98 | $ 54,477.46 | $ 480.12 | $ 194.73 | 2.16920866 |
| 3/26/2021 | 2.171995 | 0.000000 | 0.000000 | 2.171995 | $ 114,047.61 | $ - | $ - | $ 114,047.61 | $ 52,508.23 | $ 478.29 | $ 193.84 | 2.17199491 |
| 3/27/2021 | 2.223593 | 0.000000 | 0.000000 | 2.223593 | $ 114,328.06 | $ - | $ - | $ 114,328.06 | $ 51,415.92 | $ 509.02 | $ 203.27 | 2.2235926 |
| 3/28/2021 | 2.133276 | 0.000000 | 0.000000 | 2.133276 | $ 117,489.05 | $ - | $ - | $ 117,489.05 | $ 55,074.47 | $ 503.66 | $ 200.37 | 2.13327603 |
| 3/29/2021 | 2.093635 | 0.000000 | 0.000000 | 2.093635 | $ 116,958.69 | $ - | $ - | $ 116,958.69 | $ 55,863.93 | $ 501.00 | $ 199.37 | 2.09363517 |
| 3/30/2021 | 2.137718 | 0.000000 | 0.000000 | 2.137718 | $ 119,249.86 | $ - | $ - | $ 119,249.86 | $ 55,783.71 | $ 520.64 | $ 207.79 | 2.13771829 |
| 3/31/2021 | 2.204638 | 0.000000 | 0.000000 | 2.204638 | $ 127,048.13 | $ - | $ - | $ 127,048.13 | $ 57,627.67 | $ 527.70 | $ 209.05 | 2.20463771 |
| 4/1/2021 | 2.217061 | 0.000000 | 0.000000 | 2.217061 | $ 130,208.26 | $ - | $ - | $ 130,208.26 | $ 58,730.13 | $ 543.24 | $ 217.09 | 2.21706063 |
| 4/2/2021 | 2.190715 | 0.000000 | 0.000000 | 2.190715 | $ 128,672.19 | $ - | $ - | $ 128,672.19 | $ 58,735.25 | $ 561.66 | $ 229.63 | 2.19071492 |
| 4/3/2021 | 2.075344 | 0.000000 | 0.000000 | 2.075344 | $ 121,899.30 | $ - | $ - | $ 121,899.30 | $ 58,736.92 | $ 585.71 | $ 247.18 | 2.07534372 |
| 4/4/2021 | 2.071645 | 0.000000 | 0.000000 | 2.071645 | $ 122,291.93 | $ - | $ - | $ 122,291.93 | $ 59,031.32 | $ 536.68 | $ 220.26 | 2.07164483 |
| 4/5/2021 | 2.025290 | 0.000000 | 0.000000 | 2.025290 | $ 115,596.44 | $ - | $ - | $ 115,596.44 | $ 57,076.49 | $ 566.51 | $ 230.28 | 2.02528995 |
| 4/6/2021 | 2.077976 | 0.000000 | 0.000000 | 2.077976 | $ 120,951.80 | $ - | $ - | $ 120,951.80 | $ 58,206.55 | $ 648.56 | $ 248.08 | 2.07797571 |
| 4/7/2021 | 2.113160 | 0.000000 | 0.000000 | 2.113160 | $ 124,790.79 | $ - | $ - | $ 124,790.79 | $ 59,054.10 | $ 667.75 | $ 264.60 | 2.11316049 |
| 4/8/2021 | 2.069322 | 0.000000 | 0.000000 | 2.069322 | $ 120,063.00 | $ - | $ - | $ 120,063.00 | $ 58,020.46 | $ 618.60 | $ 239.59 | 2.06932177 |
| 4/9/2021 | 2.035674 | 0.000000 | 0.000000 | 2.035674 | $ 113,890.39 | $ - | $ - | $ 113,890.39 | $ 55,947.27 | $ 647.56 | $ 249.27 | 2.0356737 |
| 4/10/2021 | 2.041767 | 0.000000 | 0.000000 | 2.041767 | $ 118,521.70 | $ - | $ - | $ 118,521.70 | $ 58,048.59 | $ 635.71 | $ 259.14 | 2.04176716 |
| 4/11/2021 | 1.995189 | 0.000000 | 0.000000 | 1.995189 | $ 115,925.61 | $ - | $ - | $ 115,925.61 | $ 58,102.58 | $ 673.96 | $ 272.71 | 1.99518862 |
| 4/12/2021 | 1.927927 | 0.000000 | 0.000000 | 1.927927 | $ 115,239.89 | $ - | $ - | $ 115,239.89 | $ 59,774.00 | $ 696.61 | $ 276.96 | 1.92792663 |
| 4/13/2021 | 1.978753 | 0.000000 | 0.000000 | 1.978753 | $ 118,655.68 | $ - | $ - | $ 118,655.68 | $ 59,964.87 | $ 674.79 | $ 261.04 | 1.97875317 |
| 4/14/2021 | 2.025673 | 0.000000 | 0.000000 | 2.025673 | $ 121,205.59 | $ - | $ - | $ 121,205.59 | $ 59,834.74 | $ 746.87 | $ 297.76 | 2.02567256 |
| 4/15/2021 | 2.122338 | 0.000000 | 0.000000 | 2.122338 | $ 134,883.98 | $ - | $ - | $ 134,883.98 | $ 63,554.44 | $ 818.70 | $ 328.52 | 2.12233769 |
| 4/16/2021 | 2.076277 | 0.000000 | 0.000000 | 2.076277 | $ 130,741.35 | $ - | $ - | $ 130,741.35 | $ 62,969.12 | $ 868.16 | $ 364.61 | 2.0762773 |
| 4/17/2021 | 2.183060 | 0.000000 | 0.000000 | 2.183060 | $ 138,084.28 | $ - | $ - | $ 138,084.28 | $ 63,252.63 | $ 1,110.65 | $ 441.39 | 2.18305996 |
| 4/18/2021 | 2.283035 | 0.000000 | 0.000000 | 2.283035 | $ 140,306.16 | $ - | $ - | $ 140,306.16 | $ 61,455.98 | $ 1,006.32 | $ 378.99 | 2.28303512 |
| 4/19/2021 | 2.252570 | 0.000000 | 0.000000 | 2.252570 | $ 135,350.37 | $ - | $ - | $ 135,350.37 | $ 60,087.09 | $ 965.68 | $ 332.85 | 2.2525699 |
| 4/20/2021 | 2.415789 | 0.000000 | 0.000000 | 2.415789 | $ 135,891.68 | $ - | $ - | $ 135,891.68 | $ 56,251.48 | $ 894.13 | $ 294.88 | 2.41578851 |
| 4/21/2021 | 2.452363 | 0.000000 | 0.000000 | 2.452363 | $ 136,604.34 | $ - | $ - | $ 136,604.34 | $ 55,703.14 | $ 940.99 | $ 303.10 | 2.45236338 |
| 4/22/2021 | 2.416788 | 0.000000 | 0.000000 | 2.416788 | $ 136,567.63 | $ - | $ - | $ 136,567.63 | $ 56,507.91 | $ 913.91 | $ 296.67 | 2.41678789 |
| 4/23/2021 | 2.374124 | 0.000000 | 0.000000 | 2.374124 | $ 127,748.76 | $ - | $ - | $ 127,748.76 | $ 53,808.80 | $ 854.08 | $ 282.51 | 2.37412385 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*    *Confidential*

Exhibit 6: Actual Mining

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | BTC | BCH | BSV | equiv BTC | USD (BTC) | USD (BCH) | USD (BSV) | USD (All equiv BTC) | BTCUSD rate (prior day) | BCHUSD rate (prior day) | BSVUSD rate (prior day) | Actual BTC |
| 4/24/2021 | 2.367804 | 0.000000 | 0.000000 | 2.367804 | $ 122,490.54 | $ - | $ - | $ 122,490.54 | $ 51,731.71 | $ 838.85 | $ 250.65 | 2.36780382 |
| 4/25/2021 | 2.145752 | 0.000000 | 0.000000 | 2.145752 | $ 109,761.95 | $ - | $ - | $ 109,761.95 | $ 51,153.13 | $ 769.18 | $ 235.57 | 2.14575239 |
| 4/26/2021 | 2.019213 | 0.000000 | 0.000000 | 2.019213 | $ 101,183.81 | $ - | $ - | $ 101,183.81 | $ 50,110.53 | $ 757.71 | $ 238.63 | 2.01921258 |
| 4/27/2021 | 2.199408 | 0.000000 | 0.000000 | 2.199408 | $ 107,937.22 | $ - | $ - | $ 107,937.22 | $ 49,075.58 | $ 849.47 | $ 264.77 | 2.19940792 |
| 4/28/2021 | 2.103831 | 0.000000 | 0.000000 | 2.103831 | $ 113,726.04 | $ - | $ - | $ 113,726.04 | $ 54,056.64 | $ 887.86 | $ 288.32 | 2.10383113 |
| 4/29/2021 | 2.016802 | 0.000000 | 0.000000 | 2.016802 | $ 111,068.25 | $ - | $ - | $ 111,068.25 | $ 55,071.46 | $ 909.85 | $ 289.58 | 2.01680228 |
| 4/30/2021 | 2.075027 | 0.000000 | 0.000000 | 2.075027 | $ 113,885.99 | $ - | $ - | $ 113,885.99 | $ 54,884.10 | $ 880.67 | $ 282.19 | 2.0750271 |
| 5/1/2021 | 2.011715 | 0.000000 | 0.000000 | 2.011715 | $ 107,796.05 | $ - | $ - | $ 107,796.05 | $ 53,584.15 | $ 993.43 | $ 323.67 | 2.01171515 |
| 5/2/2021 | 1.999737 | 0.000000 | 0.000000 | 1.999737 | $ 115,578.03 | $ - | $ - | $ 115,578.03 | $ 57,796.62 | $ 1,005.08 | $ 332.68 | 1.99973688 |
| 5/3/2021 | 2.116896 | 0.000000 | 0.000000 | 2.116896 | $ 122,478.31 | $ - | $ - | $ 122,478.31 | $ 57,857.50 | $ 974.66 | $ 332.26 | 2.11689592 |
| 5/4/2021 | 2.111893 | 0.000000 | 0.000000 | 2.111893 | $ 119,555.23 | $ - | $ - | $ 119,555.23 | $ 56,610.46 | $ 1,017.30 | $ 369.91 | 2.11189297 |
| 5/5/2021 | 2.083830 | 0.000000 | 0.000000 | 2.083830 | $ 119,222.87 | $ - | $ - | $ 119,222.87 | $ 57,213.33 | $ 955.18 | $ 327.22 | 2.08383037 |
| 5/6/2021 | 2.118384 | 0.000000 | 0.000000 | 2.118384 | $ 112,786.41 | $ - | $ - | $ 112,786.41 | $ 53,241.72 | $ 1,454.94 | $ 423.41 | 2.11838401 |
| 5/7/2021 | 2.038314 | 0.000000 | 0.000000 | 2.038314 | $ 117,148.50 | $ - | $ - | $ 117,148.50 | $ 57,473.23 | $ 1,505.77 | $ 418.90 | 2.03831424 |
| 5/8/2021 | 1.934783 | 0.000000 | 0.000000 | 1.934783 | $ 109,176.26 | $ - | $ - | $ 109,176.26 | $ 56,428.16 | $ 1,343.25 | $ 379.81 | 1.93478332 |
| 5/9/2021 | 1.881577 | 0.000000 | 0.000000 | 1.881577 | $ 107,965.40 | $ - | $ - | $ 107,965.40 | $ 57,380.27 | $ 1,402.37 | $ 366.05 | 1.88157705 |
| 5/10/2021 | 1.827345 | 0.000000 | 0.000000 | 1.827345 | $ 107,683.27 | $ - | $ - | $ 107,683.27 | $ 58,928.81 | $ 1,428.53 | $ 359.34 | 1.82734505 |
| 5/11/2021 | 1.834551 | 0.000000 | 0.000000 | 1.834551 | $ 106,919.00 | $ - | $ - | $ 106,919.00 | $ 58,280.73 | $ 1,321.40 | $ 340.64 | 1.83455145 |
| 5/12/2021 | 1.788843 | 0.000000 | 0.000000 | 1.788843 | $ 99,966.81 | $ - | $ - | $ 99,966.81 | $ 55,883.50 | $ 1,542.43 | $ 392.36 | 1.78884305 |
| 5/13/2021 | 1.775888 | 0.000000 | 0.000000 | 1.775888 | $ 100,781.62 | $ - | $ - | $ 100,781.62 | $ 56,750.00 | $ 1,542.43 | $ 392.36 | 1.77588764 |
| 5/14/2021 | 1.582420 | 0.000000 | 0.000000 | 1.582420 | $ 77,549.78 | $ - | $ - | $ 77,549.78 | $ 49,007.09 | $ 1,251.69 | $ 315.51 | 1.58241952 |
| 5/15/2021 | 1.519787 | 0.000000 | 0.000000 | 1.519787 | $ 75,536.86 | $ - | $ - | $ 75,536.86 | $ 49,702.27 | $ 1,298.66 | $ 336.50 | 1.51978684 |
| 5/16/2021 | 1.533444 | 0.000000 | 0.000000 | 1.533444 | $ 76,553.39 | $ - | $ - | $ 76,553.39 | $ 49,922.52 | $ 1,170.35 | $ 311.99 | 1.53344396 |
| 5/17/2021 | 1.507965 | 0.000000 | 0.000000 | 1.507965 | $ 70,477.12 | $ - | $ - | $ 70,477.12 | $ 46,736.58 | $ 1,168.73 | $ 315.10 | 1.50796487 |
| 5/18/2021 | 1.561119 | 0.000000 | 0.000000 | 1.561119 | $ 72,500.92 | $ - | $ - | $ 72,500.92 | $ 46,441.64 | $ 1,068.66 | $ 286.14 | 1.56111889 |
| 5/19/2021 | 1.253182 | 4.833992 | 0.000000 | 1.374214 | $ 54,634.03 | $ 5,276.54 | $ - | $ 59,910.57 | $ 43,596.24 | $ 1,091.55 | $ 287.15 | 1.37421426 |
| 5/20/2021 | 2.071124 | 0.000000 | 0.000000 | 2.071124 | $ 88,876.47 | $ - | $ - | $ 88,876.47 | $ 42,912.19 | $ 706.80 | $ 176.63 | 2.07112411 |
| 5/21/2021 | 2.073698 | 0.000000 | 0.000000 | 2.073698 | $ 76,652.73 | $ - | $ - | $ 76,652.73 | $ 36,964.27 | $ 821.60 | $ 200.06 | 2.07369801 |
| 5/22/2021 | 2.180844 | 0.000000 | 0.000000 | 2.180844 | $ 88,944.25 | $ - | $ - | $ 88,944.25 | $ 40,784.32 | $ 687.96 | $ 174.62 | 2.18084422 |
| 5/23/2021 | 1.894400 | 0.000000 | 0.000000 | 1.894400 | $ 70,623.91 | $ - | $ - | $ 70,623.91 | $ 37,280.35 | $ 631.78 | $ 169.15 | 1.89440038 |
| 5/24/2021 | 1.834783 | 0.000000 | 0.000000 | 1.834783 | $ 68,856.28 | $ - | $ - | $ 68,856.28 | $ 37,528.30 | $ 556.14 | $ 150.83 | 1.83478295 |
| 5/25/2021 | 1.848461 | 0.000000 | 0.000000 | 1.848461 | $ 64,242.41 | $ - | $ - | $ 64,242.41 | $ 34,754.54 | $ 748.42 | $ 178.14 | 1.84846107 |
| 5/26/2021 | 1.804406 | 0.000000 | 0.000000 | 1.804406 | $ 69,882.11 | $ - | $ - | $ 69,882.11 | $ 38,728.59 | $ 719.95 | $ 174.79 | 1.80440622 |
| 5/27/2021 | 1.727586 | 0.000000 | 0.000000 | 1.727586 | $ 66,357.45 | $ - | $ - | $ 66,357.45 | $ 38,410.50 | $ 765.05 | $ 182.18 | 1.72758608 |
| 5/28/2021 | 3.293084 | 0.000000 | 0.000000 | 3.293084 | $ 129,306.37 | $ - | $ - | $ 129,306.37 | $ 39,266.04 | $ 745.96 | $ 183.15 | 3.29308402 |
| 5/29/2021 | 1.644448 | 0.000000 | 0.000000 | 1.644448 | $ 63,221.28 | $ - | $ - | $ 63,221.28 | $ 38,445.29 | $ 689.95 | $ 168.21 | 1.64444805 |
| 5/30/2021 | 1.561775 | 0.000000 | 0.000000 | 1.561775 | $ 55,739.14 | $ - | $ - | $ 55,739.14 | $ 35,689.62 | $ 651.58 | $ 164.29 | 1.56177462 |
| 5/31/2021 | 1.828843 | 0.000000 | 0.000000 | 1.828843 | $ 63,365.14 | $ - | $ - | $ 63,365.14 | $ 34,647.67 | $ 663.51 | $ 166.56 | 1.82884288 |
| 6/1/2021 | 1.862125 | 0.000000 | 0.000000 | 1.862125 | $ 66,449.15 | $ - | $ - | $ 66,449.15 | $ 35,684.59 | $ 703.88 | $ 174.94 | 1.86212451 |
| 6/2/2021 | 1.855022 | 0.000000 | 0.000000 | 1.855022 | $ 69,211.87 | $ - | $ - | $ 69,211.87 | $ 37,310.54 | $ 691.40 | $ 175.77 | 1.855022 |
| 6/3/2021 | 1.887576 | 0.000000 | 0.000000 | 1.887576 | $ 69,203.52 | $ - | $ - | $ 69,203.52 | $ 36,662.64 | $ 697.91 | $ 182.58 | 1.88757593 |
| 6/4/2021 | 2.025761 | 0.000000 | 0.000000 | 2.025761 | $ 76,138.70 | $ - | $ - | $ 76,138.70 | $ 37,585.24 | $ 718.45 | $ 188.84 | 2.02576052 |
| 6/5/2021 | 2.028818 | 0.000000 | 0.000000 | 2.028818 | $ 79,506.50 | $ - | $ - | $ 79,506.50 | $ 39,188.59 | $ 671.14 | $ 174.00 | 2.02881768 |
| 6/6/2021 | 1.973618 | 0.000000 | 0.000000 | 1.973618 | $ 72,797.89 | $ - | $ - | $ 72,797.89 | $ 36,885.51 | $ 649.44 | $ 177.97 | 1.97361767 |
| 6/7/2021 | 1.852981 | 0.000000 | 0.000000 | 1.852981 | $ 65,837.12 | $ - | $ - | $ 65,837.12 | $ 35,530.38 | $ 657.50 | $ 178.71 | 1.85298104 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                                                                                    *Confidential*

**Exhibit 6:  Actual Mining**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | BTC | BCH | BSV | equiv BTC | USD (BTC) | USD (BCH) | USD (BSV) | USD (All equiv BTC) | BTCUSD rate (prior day) | BCHUSD rate (prior day) | BSVUSD rate (prior day) | Actual BTC |
| 6/8/2021 | 1.778581 | 0.000000 | 0.000000 | 1.778581 | $ 63,701.98 | $      - | $      - | $ 63,701.98 | $ 35,816.17 | $ 596.08 | $ 166.27 | 1.77858146 |
| 6/9/2021 | 1.766211 | 0.000000 | 0.000000 | 1.766211 | $ 59,194.32 | $      - | $      - | $ 59,194.32 | $ 33,514.87 | $ 597.09 | $ 162.64 | 1.76621055 |
| 6/10/2021 | 1.504008 | 0.000000 | 0.000000 | 1.504008 | $ 50,309.34 | $      - | $      - | $ 50,309.34 | $ 33,450.19 | $ 633.14 | $ 173.03 | 1.50400752 |
| 6/11/2021 | 1.666038 | 0.000000 | 0.000000 | 1.666038 | $ 62,207.12 | $      - | $      - | $ 62,207.12 | $ 37,338.36 | $ 602.85 | $ 165.26 | 1.66603784 |
| 6/12/2021 | 1.722839 | 0.000000 | 0.000000 | 1.722839 | $ 63,236.08 | $      - | $      - | $ 63,236.08 | $ 36,704.57 | $ 578.27 | $ 164.19 | 1.72283944 |
| 6/13/2021 | 1.837418 | 0.000000 | 0.000000 | 1.837418 | $ 68,559.92 | $      - | $      - | $ 68,559.92 | $ 37,313.18 | $ 580.53 | $ 162.09 | 1.83741836 |
| 6/14/2021 | 1.504733 | 0.000000 | 0.000000 | 1.504733 | $ 53,410.34 | $      - | $      - | $ 53,410.34 | $ 35,494.90 | $ 614.35 | $ 171.09 | 1.50473287 |
| 6/15/2021 | 1.395284 | 0.000000 | 0.000000 | 1.395284 | $ 54,509.31 | $      - | $      - | $ 54,509.31 | $ 39,066.82 | $ 625.37 | $ 173.32 | 1.39528402 |
| 6/16/2021 | 1.658925 | 0.000000 | 0.000000 | 1.658925 | $ 67,229.27 | $      - | $      - | $ 67,229.27 | $ 40,525.80 | $ 639.20 | $ 173.45 | 1.6589253 |
| 6/17/2021 | 1.785373 | 0.000000 | 0.000000 | 1.785373 | $ 71,751.56 | $      - | $      - | $ 71,751.56 | $ 40,188.56 | $ 593.05 | $ 164.14 | 1.7853727 |
| 6/18/2021 | 1.684390 | 0.000000 | 0.000000 | 1.684390 | $ 64,554.04 | $      - | $      - | $ 64,554.04 | $ 38,324.87 | $ 599.36 | $ 163.39 | 1.68439036 |
| 6/19/2021 | 1.710563 | 0.000000 | 0.000000 | 1.710563 | $ 65,117.78 | $      - | $      - | $ 65,117.78 | $ 38,068.04 | $ 563.29 | $ 157.35 | 1.71056307 |
| 6/20/2021 | 1.688837 | 0.000000 | 0.000000 | 1.688837 | $ 60,341.85 | $      - | $      - | $ 60,341.85 | $ 35,729.82 | $ 554.90 | $ 155.64 | 1.68883723 |
| 6/21/2021 | 1.684465 | 0.000000 | 0.000000 | 1.684465 | $ 59,839.21 | $      - | $      - | $ 59,839.21 | $ 35,524.17 | $ 557.53 | $ 153.24 | 1.68446473 |
| 6/22/2021 | 1.739478 | 0.000000 | 0.000000 | 1.739478 | $ 61,912.10 | $      - | $      - | $ 61,912.10 | $ 35,592.35 | $ 456.29 | $ 124.64 | 1.73947759 |
| 6/23/2021 | 1.925871 | 0.000000 | 0.000000 | 1.925871 | $ 61,024.20 | $      - | $      - | $ 61,024.20 | $ 31,686.55 | $ 443.78 | $ 119.08 | 1.92587062 |
| 6/24/2021 | 1.753740 | 0.000000 | 0.000000 | 1.753740 | $ 56,904.65 | $      - | $      - | $ 56,904.65 | $ 32,447.59 | $ 469.38 | $ 128.99 | 1.75374044 |
| 6/25/2021 | 1.719944 | 0.000000 | 0.000000 | 1.719944 | $ 57,918.55 | $      - | $      - | $ 57,918.55 | $ 33,674.66 | $ 486.21 | $ 131.77 | 1.71994448 |
| 6/26/2021 | 1.876857 | 0.000000 | 0.000000 | 1.876857 | $ 65,013.17 | $      - | $      - | $ 65,013.17 | $ 34,639.38 | $ 451.92 | $ 122.89 | 1.87685709 |
| 6/27/2021 | 1.825709 | 0.000000 | 0.000000 | 1.825709 | $ 57,766.51 | $      - | $      - | $ 57,766.51 | $ 31,640.58 | $ 458.78 | $ 124.72 | 1.82570949 |
| 6/28/2021 | 1.626067 | 15.916098 | 0.000000 | 1.862075 | $ 52,295.80 | $ 7,590.23 | $      - | $ 59,886.03 | $ 32,160.91 | $ 476.89 | $ 130.93 | 1.862074995 |
| 6/29/2021 | 1.865738 | 0.000000 | 0.000000 | 1.865738 | $ 64,637.48 | $      - | $      - | $ 64,637.48 | $ 34,644.45 | $ 500.67 | $ 153.34 | 1.86573832 |
| 6/30/2021 | 0.402151 | 0.000000 | 0.000000 | 0.402151 | $ 13,856.77 | $      - | $      - | $ 13,856.77 | $ 34,456.67 | $ 522.27 | $ 152.38 | 0.40215073 |
| | | | | 773.658699 | | | | $  236,545.24 | | | | |

**Sources/Notes:**

[1] - [4] SBIC0005937; SBIC0005882
[5] = [1] × [9]
[6] = [2] × [10]
[7] = [3] × [11]
[8] = [4] × [9]
[9] - [11] SBIC0005937; SBIC0005882
[12] = [8] ÷ [9].

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*            *Confidential*

**Exhibit 7:  Actual Hosting Expense**

| | Expense | Adjusted | Notes |
|---|---|---|---|
| **7/1/2020** | $ 60,400.00 | $ 60,400.00 | Actual |
| **8/1/2020** | $ 352,573.00 | $ 352,573.00 | Actual |
| **9/1/2020** | $ 706,037.00 | $ 706,037.00 | actual |
| **10/1/2020** | $ 1,034,300.00 | $ 1,034,300.00 | Full month |
| **11/1/2020** | $ 996,900.00 | $ 996,900.00 | Full month |
| **12/1/2020** | $ 685,442.00 | $ 685,442.00 | October Adjustment |
| **1/1/2021** | $ 679,906.00 | $ 679,906.00 | November Adjustment |
| **2/1/2021** | $ 493,839.00 | $ 493,839.00 | December Adjustment |
| **3/1/2021** | $ 868,071.00 | $ 868,071.00 | January Adjustment |
| **4/1/2021** | $ 289,961.00 | $ 289,961.00 | April Adjustment |
| **5/1/2021** | $ 702,837.00 | $ 249,848.00 | March + May Adjustment |
| **6/1/2021** | $ 505,887.00 | $ (2,584.00) | April + June Adjustment |
| **2021 May Power Adjustment** | $ (452,989.00) | | |
| **2021 June Power Adjustment** | $ (508,471.00) | | |
| **Total** | **$ 6,414,693.00** | | |

***Sources/Notes:***

SBIC0005882.

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8: Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 7/23/2024 | 0.05296975 | 7.83113E-07 |
| 7/22/2024 | 0.053016299 | 7.84479E-07 |
| 7/21/2024 | 0.05243811 | 7.80276E-07 |
| 7/20/2024 | 0.052373145 | 7.83949E-07 |
| 7/19/2024 | 0.051083326 | 7.85007E-07 |
| 7/18/2024 | 0.051831485 | 8.05775E-07 |
| 7/17/2024 | 0.052803419 | 8.11971E-07 |
| 7/16/2024 | 0.052192103 | 8.13033E-07 |
| 7/15/2024 | 0.050989669 | 8.10165E-07 |
| 7/14/2024 | 0.049011205 | 8.16417E-07 |
| 7/13/2024 | 0.047805476 | 8.18469E-07 |
| 7/12/2024 | 0.046639592 | 8.11541E-07 |
| 7/11/2024 | 0.047363466 | 8.18305E-07 |
| 7/10/2024 | 0.047377693 | 8.1558E-07 |
| 7/9/2024 | 0.04669879 | 8.13313E-07 |
| 7/8/2024 | 0.045768689 | 8.14142E-07 |
| 7/7/2024 | 0.046604229 | 8.12815E-07 |
| 7/6/2024 | 0.046689025 | 8.18516E-07 |
| 7/5/2024 | 0.045459296 | 8.15721E-07 |
| 7/4/2024 | 0.04534886 | 7.78297E-07 |
| 7/3/2024 | 0.047188956 | 7.79327E-07 |
| 7/2/2024 | 0.048787167 | 7.81175E-07 |
| 7/1/2024 | 0.049163924 | 7.79483E-07 |
| 6/30/2024 | 0.047674951 | 7.75973E-07 |
| 6/29/2024 | 0.04744439 | 7.798E-07 |
| 6/28/2024 | 0.048007873 | 7.85472E-07 |
| 6/27/2024 | 0.048228964 | 7.87225E-07 |
| 6/26/2024 | 0.04888412 | 7.95961E-07 |
| 6/25/2024 | 0.048189276 | 7.86073E-07 |
| 6/24/2024 | 0.048054256 | 7.82335E-07 |
| 6/23/2024 | 0.050324474 | 7.84111E-07 |
| 6/22/2024 | 0.051049747 | 7.9438E-07 |
| 6/21/2024 | 0.051341928 | 8.0015E-07 |
| 6/20/2024 | 0.052914854 | 8.10859E-07 |
| 6/19/2024 | 0.052535399 | 8.06638E-07 |
| 6/18/2024 | 0.052484566 | 8.05118E-07 |
| 6/17/2024 | 0.0528369 | 7.98544E-07 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8: Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 6/16/2024 | 0.054225839 | 8.16741E-07 |
| 6/15/2024 | 0.055716487 | 8.42004E-07 |
| 6/14/2024 | 0.056538801 | 8.50584E-07 |
| 6/13/2024 | 0.056302639 | 8.36018E-07 |
| 6/12/2024 | 0.056591074 | 8.30078E-07 |
| 6/11/2024 | 0.057801919 | 8.5653E-07 |
| 6/10/2024 | 0.059621454 | 8.57054E-07 |
| 6/9/2024 | 0.061918954 | 8.9153E-07 |
| 6/8/2024 | 0.083960136 | 1.21018E-06 |
| 6/7/2024 | 0.068989852 | 9.7856E-07 |
| 6/6/2024 | 0.061985649 | 8.73044E-07 |
| 6/5/2024 | 0.05836201 | 8.21349E-07 |
| 6/4/2024 | 0.056233532 | 8.07891E-07 |
| 6/3/2024 | 0.05567856 | 8.0753E-07 |
| 6/2/2024 | 0.055056438 | 8.12122E-07 |
| 6/1/2024 | 0.057065122 | 8.43546E-07 |
| 5/31/2024 | 0.056845599 | 8.36305E-07 |
| 5/30/2024 | 0.055593515 | 8.15611E-07 |
| 5/29/2024 | 0.053447017 | 7.87102E-07 |
| 5/28/2024 | 0.053408211 | 7.83048E-07 |
| 5/27/2024 | 0.05380038 | 7.78422E-07 |
| 5/26/2024 | 0.053424698 | 7.748E-07 |
| 5/25/2024 | 0.053709576 | 7.78796E-07 |
| 5/24/2024 | 0.052900061 | 7.78896E-07 |
| 5/23/2024 | 0.054186808 | 7.88321E-07 |
| 5/22/2024 | 0.055706991 | 7.97812E-07 |
| 5/21/2024 | 0.055960858 | 7.92665E-07 |
| 5/20/2024 | 0.052856857 | 7.8151E-07 |
| 5/19/2024 | 0.052555919 | 7.86047E-07 |
| 5/18/2024 | 0.052947071 | 7.907E-07 |
| 5/17/2024 | 0.052453604 | 7.91508E-07 |
| 5/16/2024 | 0.05233587 | 7.95448E-07 |
| 5/15/2024 | 0.050505919 | 7.9446E-07 |
| 5/14/2024 | 0.049396431 | 7.98188E-07 |
| 5/13/2024 | 0.049637833 | 7.96466E-07 |
| 5/12/2024 | 0.048963847 | 8.00859E-07 |
| 5/11/2024 | 0.049646013 | 8.15152E-07 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8: Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 5/10/2024 | 0.050140625 | 8.07608E-07 |
| 5/9/2024 | 0.048549899 | 7.86134E-07 |
| 5/8/2024 | 0.048570582 | 7.80157E-07 |
| 5/7/2024 | 0.050023933 | 7.88007E-07 |
| 5/6/2024 | 0.053538452 | 8.37453E-07 |
| 5/5/2024 | 0.054970115 | 8.61971E-07 |
| 5/4/2024 | 0.04949617 | 7.80195E-07 |
| 5/3/2024 | 0.046678516 | 7.69723E-07 |
| 5/2/2024 | 0.045255044 | 7.75636E-07 |
| 5/1/2024 | 0.045579399 | 7.82279E-07 |
| 4/30/2024 | 0.048697919 | 7.88277E-07 |
| 4/29/2024 | 0.049953667 | 7.96164E-07 |
| 4/28/2024 | 0.051562142 | 8.09971E-07 |
| 4/27/2024 | 0.053227688 | 8.44147E-07 |
| 4/26/2024 | 0.056681138 | 8.83839E-07 |
| 4/25/2024 | 0.060182798 | 9.37515E-07 |
| 4/24/2024 | 0.085688979 | 1.30245E-06 |
| 4/23/2024 | 0.081744517 | 1.22952E-06 |
| 4/22/2024 | 0.078040284 | 1.18206E-06 |
| 4/21/2024 | 0.123751492 | 1.90402E-06 |
| 4/20/2024 | 0.139141229 | 2.16433E-06 |
| 4/19/2024 | 0.103640012 | 1.62528E-06 |
| 4/18/2024 | 0.103109165 | 1.65191E-06 |
| 4/17/2024 | 0.100534522 | 1.6059E-06 |
| 4/16/2024 | 0.104509972 | 1.65888E-06 |
| 4/15/2024 | 0.105708614 | 1.62664E-06 |
| 4/14/2024 | 0.101532934 | 1.58114E-06 |
| 4/13/2024 | 0.110454997 | 1.65897E-06 |
| 4/12/2024 | 0.117909174 | 1.69723E-06 |
| 4/11/2024 | 0.112682789 | 1.59967E-06 |
| 4/10/2024 | 0.110140087 | 1.59209E-06 |
| 4/9/2024 | 0.110881498 | 1.58092E-06 |
| 4/8/2024 | 0.109968009 | 1.54699E-06 |
| 4/7/2024 | 0.107069256 | 1.54241E-06 |
| 4/6/2024 | 0.105153213 | 1.54477E-06 |
| 4/5/2024 | 0.104516287 | 1.54817E-06 |
| 4/4/2024 | 0.104320875 | 1.56023E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8: Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 4/3/2024 | 0.102436562 | 1.55091E-06 |
| 4/2/2024 | 0.103032181 | 1.55248E-06 |
| 4/1/2024 | 0.10868547 | 1.55899E-06 |
| 3/31/2024 | 0.109568719 | 1.55545E-06 |
| 3/30/2024 | 0.109397258 | 1.56275E-06 |
| 3/29/2024 | 0.109514153 | 1.56352E-06 |
| 3/28/2024 | 0.109635164 | 1.55728E-06 |
| 3/27/2024 | 0.108095334 | 1.54966E-06 |
| 3/26/2024 | 0.109404113 | 1.55523E-06 |
| 3/25/2024 | 0.104654172 | 1.53119E-06 |
| 3/24/2024 | 0.099752939 | 1.52962E-06 |
| 3/23/2024 | 0.100010779 | 1.54904E-06 |
| 3/22/2024 | 0.101850507 | 1.57569E-06 |
| 3/21/2024 | 0.103908631 | 1.55944E-06 |
| 3/20/2024 | 0.099031545 | 1.55119E-06 |
| 3/19/2024 | 0.101517444 | 1.5781E-06 |
| 3/18/2024 | 0.104692758 | 1.54584E-06 |
| 3/17/2024 | 0.103601496 | 1.54606E-06 |
| 3/16/2024 | 0.107100427 | 1.57016E-06 |
| 3/15/2024 | 0.107094191 | 1.56227E-06 |
| 3/14/2024 | 0.1136075 | 1.57377E-06 |
| 3/13/2024 | 0.119738677 | 1.64607E-06 |
| 3/12/2024 | 0.118642706 | 1.65557E-06 |
| 3/11/2024 | 0.116451457 | 1.64035E-06 |
| 3/10/2024 | 0.114556609 | 1.65066E-06 |
| 3/9/2024 | 0.113271555 | 1.65575E-06 |
| 3/8/2024 | 0.112643147 | 1.66179E-06 |
| 3/7/2024 | 0.111918267 | 1.67458E-06 |
| 3/6/2024 | 0.113221715 | 1.71898E-06 |
| 3/5/2024 | 0.116210695 | 1.75453E-06 |
| 3/4/2024 | 0.110647354 | 1.69194E-06 |
| 3/3/2024 | 0.103353099 | 1.66096E-06 |
| 3/2/2024 | 0.104162502 | 1.67912E-06 |
| 3/1/2024 | 0.105084888 | 1.69786E-06 |
| 2/29/2024 | 0.103342925 | 1.66425E-06 |
| 2/28/2024 | 0.096531439 | 1.62841E-06 |
| 2/27/2024 | 0.091079096 | 1.61175E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8:  Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 2/26/2024 | 0.082642439 | 1.57922E-06 |
| 2/25/2024 | 0.081599554 | 1.58034E-06 |
| 2/24/2024 | 0.081191885 | 1.58746E-06 |
| 2/23/2024 | 0.081090506 | 1.5875E-06 |
| 2/22/2024 | 0.082153316 | 1.59324E-06 |
| 2/21/2024 | 0.082033145 | 1.59356E-06 |
| 2/20/2024 | 0.082679399 | 1.59356E-06 |
| 2/19/2024 | 0.082821604 | 1.58873E-06 |
| 2/18/2024 | 0.08207061 | 1.58585E-06 |
| 2/17/2024 | 0.082305882 | 1.59401E-06 |
| 2/16/2024 | 0.083152286 | 1.59744E-06 |
| 2/15/2024 | 0.088292849 | 1.69439E-06 |
| 2/14/2024 | 0.089770336 | 1.76473E-06 |
| 2/13/2024 | 0.088528834 | 1.78351E-06 |
| 2/12/2024 | 0.0845155 | 1.73207E-06 |
| 2/11/2024 | 0.083416735 | 1.73228E-06 |
| 2/10/2024 | 0.082538429 | 1.74226E-06 |
| 2/9/2024 | 0.08241401 | 1.76196E-06 |
| 2/8/2024 | 0.080086381 | 1.7854E-06 |
| 2/7/2024 | 0.076160866 | 1.76054E-06 |
| 2/6/2024 | 0.07568075 | 1.76308E-06 |
| 2/5/2024 | 0.077052842 | 1.80225E-06 |
| 2/4/2024 | 0.083580171 | 1.9494E-06 |
| 2/3/2024 | 0.078448938 | 1.82058E-06 |
| 2/2/2024 | 0.079509805 | 1.84696E-06 |
| 2/1/2024 | 0.0804011 | 1.89478E-06 |
| 1/31/2024 | 0.081215437 | 1.89302E-06 |
| 1/30/2024 | 0.082039487 | 1.88978E-06 |
| 1/29/2024 | 0.080086803 | 1.88587E-06 |
| 1/28/2024 | 0.079705105 | 1.88683E-06 |
| 1/27/2024 | 0.0790841 | 1.89082E-06 |
| 1/26/2024 | 0.077152671 | 1.88521E-06 |
| 1/25/2024 | 0.075612659 | 1.89319E-06 |
| 1/24/2024 | 0.077349986 | 1.9385E-06 |
| 1/23/2024 | 0.075881149 | 1.92592E-06 |
| 1/22/2024 | 0.078680324 | 1.93295E-06 |
| 1/21/2024 | 0.080466543 | 1.93091E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8:  Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 1/20/2024 | 0.079235889 | 1.90499E-06 |
| 1/19/2024 | 0.078841489 | 1.91097E-06 |
| 1/18/2024 | 0.082969822 | 1.96553E-06 |
| 1/17/2024 | 0.084723114 | 1.98404E-06 |
| 1/16/2024 | 0.084758532 | 1.97498E-06 |
| 1/15/2024 | 0.090333312 | 2.12117E-06 |
| 1/14/2024 | 0.088990234 | 2.08183E-06 |
| 1/13/2024 | 0.08066023 | 1.88214E-06 |
| 1/12/2024 | 0.085945056 | 1.9068E-06 |
| 1/11/2024 | 0.087048283 | 1.86901E-06 |
| 1/10/2024 | 0.087110964 | 1.90097E-06 |
| 1/9/2024 | 0.092371546 | 1.97993E-06 |
| 1/8/2024 | 0.086057289 | 1.917E-06 |
| 1/7/2024 | 0.083150303 | 1.88577E-06 |
| 1/6/2024 | 0.084545519 | 1.92809E-06 |
| 1/5/2024 | 0.085818501 | 1.95988E-06 |
| 1/4/2024 | 0.086338359 | 1.98474E-06 |
| 1/3/2024 | 0.08873606 | 2.0194E-06 |
| 1/2/2024 | 0.093544018 | 2.06639E-06 |
| 1/1/2024 | 0.098959545 | 2.31283E-06 |
| 12/31/2023 | 0.097865713 | 2.3065E-06 |
| 12/30/2023 | 0.092893173 | 2.20638E-06 |
| 12/29/2023 | 0.092122334 | 2.17136E-06 |
| 12/28/2023 | 0.102563229 | 2.38887E-06 |
| 12/27/2023 | 0.092110272 | 2.14966E-06 |
| 12/26/2023 | 0.088555304 | 2.07365E-06 |
| 12/25/2023 | 0.088673473 | 2.0461E-06 |
| 12/24/2023 | 0.090833131 | 2.08118E-06 |
| 12/23/2023 | 0.095028916 | 2.17435E-06 |
| 12/22/2023 | 0.114005642 | 2.60182E-06 |
| 12/21/2023 | 0.11822034 | 2.70364E-06 |
| 12/20/2023 | 0.115132505 | 2.66619E-06 |
| 12/19/2023 | 0.112942477 | 2.64543E-06 |
| 12/18/2023 | 0.11248518 | 2.71924E-06 |
| 12/17/2023 | 0.130968726 | 3.12525E-06 |
| 12/16/2023 | 0.111018525 | 2.6267E-06 |
| 12/15/2023 | 0.111409044 | 2.62328E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8: Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 12/14/2023 | 0.105611777 | 2.46428E-06 |
| 12/13/2023 | 0.089765573 | 2.15621E-06 |
| 12/12/2023 | 0.087862672 | 2.11543E-06 |
| 12/11/2023 | 0.088441693 | 2.10954E-06 |
| 12/10/2023 | 0.093680831 | 2.13775E-06 |
| 12/9/2023 | 0.093486717 | 2.12302E-06 |
| 12/8/2023 | 0.098810288 | 2.26286E-06 |
| 12/7/2023 | 0.103468923 | 2.37488E-06 |
| 12/6/2023 | 0.108411334 | 2.47083E-06 |
| 12/5/2023 | 0.095371204 | 2.2483E-06 |
| 12/4/2023 | 0.087106497 | 2.10227E-06 |
| 12/3/2023 | 0.081519611 | 2.06052E-06 |
| 12/2/2023 | 0.077277399 | 1.98598E-06 |
| 12/1/2023 | 0.078097988 | 2.03284E-06 |
| 11/30/2023 | 0.075428093 | 1.99628E-06 |
| 11/29/2023 | 0.07559859 | 1.99163E-06 |
| 11/28/2023 | 0.076160767 | 2.03395E-06 |
| 11/27/2023 | 0.075520204 | 2.03226E-06 |
| 11/26/2023 | 0.075766958 | 2.01453E-06 |
| 11/25/2023 | 0.080261553 | 2.12454E-06 |
| 11/24/2023 | 0.084440338 | 2.24299E-06 |
| 11/23/2023 | 0.088182427 | 2.36265E-06 |
| 11/22/2023 | 0.083490851 | 2.27695E-06 |
| 11/21/2023 | 0.085615223 | 2.30502E-06 |
| 11/20/2023 | 0.085393806 | 2.28879E-06 |
| 11/19/2023 | 0.088618088 | 2.41767E-06 |
| 11/18/2023 | 0.091313187 | 2.50111E-06 |
| 11/17/2023 | 0.092986111 | 2.55697E-06 |
| 11/16/2023 | 0.090033719 | 2.43881E-06 |
| 11/15/2023 | 0.079167774 | 2.18222E-06 |
| 11/14/2023 | 0.079175802 | 2.18543E-06 |
| 11/13/2023 | 0.081211768 | 2.20194E-06 |
| 11/12/2023 | 0.08226563 | 2.21827E-06 |
| 11/11/2023 | 0.08472607 | 2.28444E-06 |
| 11/10/2023 | 0.091715497 | 2.48266E-06 |
| 11/9/2023 | 0.087640164 | 2.39387E-06 |
| 11/8/2023 | 0.079662852 | 2.24994E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8:  Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 11/7/2023 | 0.077137442 | 2.20506E-06 |
| 11/6/2023 | 0.075683994 | 2.1614E-06 |
| 11/5/2023 | 0.07599554 | 2.16727E-06 |
| 11/4/2023 | 0.074305863 | 2.13623E-06 |
| 11/3/2023 | 0.071423114 | 2.0679E-06 |
| 11/2/2023 | 0.072598457 | 2.0645E-06 |
| 11/1/2023 | 0.071124017 | 2.05544E-06 |
| 10/31/2023 | 0.070520561 | 2.04997E-06 |
| 10/30/2023 | 0.070708446 | 2.05245E-06 |
| 10/29/2023 | 0.071931576 | 2.09647E-06 |
| 10/28/2023 | 0.071819991 | 2.10665E-06 |
| 10/27/2023 | 0.072101713 | 2.12249E-06 |
| 10/26/2023 | 0.073368794 | 2.13637E-06 |
| 10/25/2023 | 0.074191081 | 2.16046E-06 |
| 10/24/2023 | 0.072269976 | 2.11994E-06 |
| 10/23/2023 | 0.06456224 | 2.08825E-06 |
| 10/22/2023 | 0.06255541 | 2.09044E-06 |
| 10/21/2023 | 0.062663063 | 2.10237E-06 |
| 10/20/2023 | 0.06210901 | 2.10926E-06 |
| 10/19/2023 | 0.059853129 | 2.1007E-06 |
| 10/18/2023 | 0.059732697 | 2.10233E-06 |
| 10/17/2023 | 0.059808416 | 2.10582E-06 |
| 10/16/2023 | 0.06019981 | 2.15688E-06 |
| 10/15/2023 | 0.059786684 | 2.21914E-06 |
| 10/14/2023 | 0.060175976 | 2.23843E-06 |
| 10/13/2023 | 0.060310758 | 2.2495E-06 |
| 10/12/2023 | 0.060104436 | 2.24616E-06 |
| 10/11/2023 | 0.060320274 | 2.2331E-06 |
| 10/10/2023 | 0.061516654 | 2.23487E-06 |
| 10/9/2023 | 0.061804266 | 2.23276E-06 |
| 10/8/2023 | 0.062551457 | 2.23923E-06 |
| 10/7/2023 | 0.064143215 | 2.29529E-06 |
| 10/6/2023 | 0.063000645 | 2.27311E-06 |
| 10/5/2023 | 0.062589402 | 2.26453E-06 |
| 10/4/2023 | 0.062267427 | 2.2628E-06 |
| 10/3/2023 | 0.062009198 | 2.25619E-06 |
| 10/2/2023 | 0.063178089 | 2.25197E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8: Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 10/1/2023 | 0.061205762 | 2.25249E-06 |
| 9/30/2023 | 0.06110787 | 2.26566E-06 |
| 9/29/2023 | 0.061205725 | 2.27067E-06 |
| 9/28/2023 | 0.060650687 | 2.27396E-06 |
| 9/27/2023 | 0.059702777 | 2.269E-06 |
| 9/26/2023 | 0.059733201 | 2.2767E-06 |
| 9/25/2023 | 0.059837355 | 2.28463E-06 |
| 9/24/2023 | 0.061220234 | 2.30511E-06 |
| 9/23/2023 | 0.061757186 | 2.32376E-06 |
| 9/22/2023 | 0.061713094 | 2.31927E-06 |
| 9/21/2023 | 0.062135551 | 2.32067E-06 |
| 9/20/2023 | 0.062874888 | 2.31806E-06 |
| 9/19/2023 | 0.063967845 | 2.36522E-06 |
| 9/18/2023 | 0.064787538 | 2.41175E-06 |
| 9/17/2023 | 0.063367768 | 2.38835E-06 |
| 9/16/2023 | 0.063369609 | 2.3856E-06 |
| 9/15/2023 | 0.063308753 | 2.3885E-06 |
| 9/14/2023 | 0.063366555 | 2.39639E-06 |
| 9/13/2023 | 0.062748654 | 2.40519E-06 |
| 9/12/2023 | 0.062046714 | 2.39811E-06 |
| 9/11/2023 | 0.061937803 | 2.42953E-06 |
| 9/10/2023 | 0.062161445 | 2.40799E-06 |
| 9/9/2023 | 0.062588237 | 2.41943E-06 |
| 9/8/2023 | 0.062572533 | 2.40495E-06 |
| 9/7/2023 | 0.062147484 | 2.4063E-06 |
| 9/6/2023 | 0.061535361 | 2.39295E-06 |
| 9/5/2023 | 0.059717523 | 2.32132E-06 |
| 9/4/2023 | 0.059797775 | 2.30942E-06 |
| 9/3/2023 | 0.059868825 | 2.31054E-06 |
| 9/2/2023 | 0.059898743 | 2.31985E-06 |
| 9/1/2023 | 0.060191304 | 2.32462E-06 |
| 8/31/2023 | 0.062399437 | 2.32229E-06 |
| 8/30/2023 | 0.06325762 | 2.31229E-06 |
| 8/29/2023 | 0.061649935 | 2.30838E-06 |
| 8/28/2023 | 0.059976869 | 2.30464E-06 |
| 8/27/2023 | 0.060024126 | 2.30312E-06 |
| 8/26/2023 | 0.060081074 | 2.30794E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8: Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 8/25/2023 | 0.060061144 | 2.3062E-06 |
| 8/24/2023 | 0.06068728 | 2.30899E-06 |
| 8/23/2023 | 0.060395971 | 2.30807E-06 |
| 8/22/2023 | 0.062430911 | 2.40306E-06 |
| 8/21/2023 | 0.063505095 | 2.43652E-06 |
| 8/20/2023 | 0.063660567 | 2.4369E-06 |
| 8/19/2023 | 0.063912308 | 2.45802E-06 |
| 8/18/2023 | 0.064511438 | 2.45302E-06 |
| 8/17/2023 | 0.068814392 | 2.44236E-06 |
| 8/16/2023 | 0.071106836 | 2.44383E-06 |
| 8/15/2023 | 0.07150659 | 2.43953E-06 |
| 8/14/2023 | 0.071633417 | 2.43823E-06 |
| 8/13/2023 | 0.071737854 | 2.44194E-06 |
| 8/12/2023 | 0.072121759 | 2.45286E-06 |
| 8/11/2023 | 0.072445019 | 2.46551E-06 |
| 8/10/2023 | 0.072771234 | 2.46781E-06 |
| 8/9/2023 | 0.073664505 | 2.47914E-06 |
| 8/8/2023 | 0.072901163 | 2.47564E-06 |
| 8/7/2023 | 0.07109219 | 2.4474E-06 |
| 8/6/2023 | 0.071060047 | 2.44717E-06 |
| 8/5/2023 | 0.071636642 | 2.46763E-06 |
| 8/4/2023 | 0.071969371 | 2.46935E-06 |
| 8/3/2023 | 0.071641633 | 2.45608E-06 |
| 8/2/2023 | 0.072178572 | 2.45281E-06 |
| 8/1/2023 | 0.071142669 | 2.45217E-06 |
| 7/31/2023 | 0.071610825 | 2.44174E-06 |
| 7/30/2023 | 0.071724045 | 2.44767E-06 |
| 7/29/2023 | 0.072000209 | 2.45494E-06 |
| 7/28/2023 | 0.071955099 | 2.45889E-06 |
| 7/27/2023 | 0.072122726 | 2.45712E-06 |
| 7/26/2023 | 0.070746778 | 2.41599E-06 |
| 7/25/2023 | 0.069567368 | 2.38435E-06 |
| 7/24/2023 | 0.070647549 | 2.39726E-06 |
| 7/23/2023 | 0.073011993 | 2.43818E-06 |
| 7/22/2023 | 0.072246749 | 2.41765E-06 |
| 7/21/2023 | 0.071779524 | 2.4041E-06 |
| 7/20/2023 | 0.07154458 | 2.38533E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8:  Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 7/19/2023 | 0.071293848 | 2.3777E-06 |
| 7/18/2023 | 0.071155108 | 2.37615E-06 |
| 7/17/2023 | 0.071621642 | 2.37286E-06 |
| 7/16/2023 | 0.071893328 | 2.37243E-06 |
| 7/15/2023 | 0.072384332 | 2.38717E-06 |
| 7/14/2023 | 0.074297894 | 2.39641E-06 |
| 7/13/2023 | 0.073207998 | 2.38394E-06 |
| 7/12/2023 | 0.073298652 | 2.39834E-06 |
| 7/11/2023 | 0.077037929 | 2.52678E-06 |
| 7/10/2023 | 0.076177958 | 2.51793E-06 |
| 7/9/2023 | 0.076029037 | 2.51464E-06 |
| 7/8/2023 | 0.076029689 | 2.5182E-06 |
| 7/7/2023 | 0.076400248 | 2.5318E-06 |
| 7/6/2023 | 0.077455894 | 2.53887E-06 |
| 7/5/2023 | 0.077669639 | 2.53928E-06 |
| 7/4/2023 | 0.079189412 | 2.55583E-06 |
| 7/3/2023 | 0.07835892 | 2.54214E-06 |
| 7/2/2023 | 0.077776344 | 2.54759E-06 |
| 7/1/2023 | 0.078348653 | 2.56881E-06 |
| 6/30/2023 | 0.07857695 | 2.57133E-06 |
| 6/29/2023 | 0.078791854 | 2.59145E-06 |
| 6/28/2023 | 0.075687957 | 2.49849E-06 |
| 6/27/2023 | 0.075939462 | 2.48814E-06 |
| 6/26/2023 | 0.075002615 | 2.47711E-06 |
| 6/25/2023 | 0.076020413 | 2.48319E-06 |
| 6/24/2023 | 0.076893417 | 2.51106E-06 |
| 6/23/2023 | 0.076357184 | 2.51636E-06 |
| 6/22/2023 | 0.076524995 | 2.5424E-06 |
| 6/21/2023 | 0.073832725 | 2.51941E-06 |
| 6/20/2023 | 0.067843451 | 2.49336E-06 |
| 6/19/2023 | 0.065698131 | 2.4779E-06 |
| 6/18/2023 | 0.066120467 | 2.49362E-06 |
| 6/17/2023 | 0.066959722 | 2.52914E-06 |
| 6/16/2023 | 0.064572758 | 2.50592E-06 |
| 6/15/2023 | 0.063118415 | 2.51402E-06 |
| 6/14/2023 | 0.06545737 | 2.53422E-06 |
| 6/13/2023 | 0.066601171 | 2.56153E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8:  Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 6/12/2023 | 0.065933192 | 2.54725E-06 |
| 6/11/2023 | 0.065866743 | 2.54789E-06 |
| 6/10/2023 | 0.067758468 | 2.62208E-06 |
| 6/9/2023 | 0.069403881 | 2.61685E-06 |
| 6/8/2023 | 0.070791247 | 2.67229E-06 |
| 6/7/2023 | 0.073135349 | 2.73176E-06 |
| 6/6/2023 | 0.069021034 | 2.64193E-06 |
| 6/5/2023 | 0.067842377 | 2.56564E-06 |
| 6/4/2023 | 0.069957852 | 2.57487E-06 |
| 6/3/2023 | 0.070836775 | 2.60807E-06 |
| 6/2/2023 | 0.071654339 | 2.64671E-06 |
| 6/1/2023 | 0.071514956 | 2.65743E-06 |
| 5/31/2023 | 0.074021111 | 2.71985E-06 |
| 5/30/2023 | 0.075999651 | 2.73417E-06 |
| 5/29/2023 | 0.075339421 | 2.70276E-06 |
| 5/28/2023 | 0.073705901 | 2.69722E-06 |
| 5/27/2023 | 0.07358499 | 2.75257E-06 |
| 5/26/2023 | 0.0744598 | 2.80126E-06 |
| 5/25/2023 | 0.072395279 | 2.7522E-06 |
| 5/24/2023 | 0.072648156 | 2.72903E-06 |
| 5/23/2023 | 0.074218972 | 2.72465E-06 |
| 5/22/2023 | 0.073179528 | 2.72887E-06 |
| 5/21/2023 | 0.074292791 | 2.75282E-06 |
| 5/20/2023 | 0.076298478 | 2.83264E-06 |
| 5/19/2023 | 0.077302784 | 2.87666E-06 |
| 5/18/2023 | 0.076516063 | 2.81806E-06 |
| 5/17/2023 | 0.077789599 | 2.88007E-06 |
| 5/16/2023 | 0.07881511 | 2.91163E-06 |
| 5/15/2023 | 0.077168679 | 2.82313E-06 |
| 5/14/2023 | 0.077822014 | 2.8955E-06 |
| 5/13/2023 | 0.081518663 | 3.03818E-06 |
| 5/12/2023 | 0.083529493 | 3.1506E-06 |
| 5/11/2023 | 0.087571557 | 3.20797E-06 |
| 5/10/2023 | 0.102262435 | 3.68455E-06 |
| 5/9/2023 | 0.115983931 | 4.18412E-06 |
| 5/8/2023 | 0.121644313 | 4.33223E-06 |
| 5/7/2023 | 0.095506245 | 3.29392E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8:  Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 5/6/2023 | 0.091366919 | 3.131E-06 |
| 5/5/2023 | 0.08832874 | 3.0143E-06 |
| 5/4/2023 | 0.083881495 | 2.89181E-06 |
| 5/3/2023 | 0.084976967 | 2.97387E-06 |
| 5/2/2023 | 0.079469915 | 2.80928E-06 |
| 5/1/2023 | 0.077403618 | 2.72156E-06 |
| 4/30/2023 | 0.079534444 | 2.70923E-06 |
| 4/29/2023 | 0.079569843 | 2.71436E-06 |
| 4/28/2023 | 0.079527385 | 2.7099E-06 |
| 4/27/2023 | 0.07872988 | 2.69979E-06 |
| 4/26/2023 | 0.076963147 | 2.66845E-06 |
| 4/25/2023 | 0.073159425 | 2.65686E-06 |
| 4/24/2023 | 0.072229625 | 2.62638E-06 |
| 4/23/2023 | 0.072331576 | 2.62209E-06 |
| 4/22/2023 | 0.072342183 | 2.63709E-06 |
| 4/21/2023 | 0.0741653 | 2.65328E-06 |
| 4/20/2023 | 0.076310422 | 2.6613E-06 |
| 4/19/2023 | 0.079310166 | 2.68124E-06 |
| 4/18/2023 | 0.080296116 | 2.68008E-06 |
| 4/17/2023 | 0.079561116 | 2.67744E-06 |
| 4/16/2023 | 0.081333524 | 2.68157E-06 |
| 4/15/2023 | 0.081949219 | 2.69616E-06 |
| 4/14/2023 | 0.082616864 | 2.69902E-06 |
| 4/13/2023 | 0.081571473 | 2.69744E-06 |
| 4/12/2023 | 0.081060889 | 2.70009E-06 |
| 4/11/2023 | 0.081530218 | 2.70629E-06 |
| 4/10/2023 | 0.07681827 | 2.68395E-06 |
| 4/9/2023 | 0.075080258 | 2.6786E-06 |
| 4/8/2023 | 0.075526719 | 2.69663E-06 |
| 4/7/2023 | 0.075772782 | 2.7108E-06 |
| 4/6/2023 | 0.077196536 | 2.75505E-06 |
| 4/5/2023 | 0.078757838 | 2.77708E-06 |
| 4/4/2023 | 0.07803935 | 2.77888E-06 |
| 4/3/2023 | 0.077196797 | 2.75769E-06 |
| 4/2/2023 | 0.078130392 | 2.76146E-06 |
| 4/1/2023 | 0.079563722 | 2.79517E-06 |
| 3/31/2023 | 0.077848227 | 2.75939E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8:  Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 3/30/2023 | 0.078444278 | 2.76317E-06 |
| 3/29/2023 | 0.077798506 | 2.769E-06 |
| 3/28/2023 | 0.074725638 | 2.76334E-06 |
| 3/27/2023 | 0.075761276 | 2.74862E-06 |
| 3/26/2023 | 0.076542113 | 2.75831E-06 |
| 3/25/2023 | 0.076860223 | 2.79276E-06 |
| 3/24/2023 | 0.078094803 | 2.78983E-06 |
| 3/23/2023 | 0.082849573 | 2.97669E-06 |
| 3/22/2023 | 0.083731147 | 2.97995E-06 |
| 3/21/2023 | 0.083447455 | 2.97861E-06 |
| 3/20/2023 | 0.083108521 | 2.97523E-06 |
| 3/19/2023 | 0.081758341 | 2.97308E-06 |
| 3/18/2023 | 0.082485482 | 3.00992E-06 |
| 3/17/2023 | 0.079284813 | 3.00906E-06 |
| 3/16/2023 | 0.074004216 | 2.99401E-06 |
| 3/15/2023 | 0.0742076 | 3.00546E-06 |
| 3/14/2023 | 0.074145941 | 2.97919E-06 |
| 3/13/2023 | 0.06824723 | 2.95613E-06 |
| 3/12/2023 | 0.061474709 | 2.95265E-06 |
| 3/11/2023 | 0.061008192 | 2.99312E-06 |
| 3/10/2023 | 0.061426422 | 3.07567E-06 |
| 3/9/2023 | 0.065181151 | 3.0444E-06 |
| 3/8/2023 | 0.066048959 | 2.99529E-06 |
| 3/7/2023 | 0.067032191 | 3.00192E-06 |
| 3/6/2023 | 0.06683176 | 2.98132E-06 |
| 3/5/2023 | 0.066690091 | 2.97431E-06 |
| 3/4/2023 | 0.066808269 | 2.99155E-06 |
| 3/3/2023 | 0.067339498 | 3.00377E-06 |
| 3/2/2023 | 0.069980045 | 2.98676E-06 |
| 3/1/2023 | 0.070912027 | 3.00493E-06 |
| 2/28/2023 | 0.07015947 | 3.00156E-06 |
| 2/27/2023 | 0.069647097 | 2.97007E-06 |
| 2/26/2023 | 0.069243565 | 2.97642E-06 |
| 2/25/2023 | 0.069337357 | 3.00813E-06 |
| 2/24/2023 | 0.077349195 | 3.27317E-06 |
| 2/23/2023 | 0.078927416 | 3.27093E-06 |
| 2/22/2023 | 0.078558438 | 3.27086E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8:  Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 2/21/2023 | 0.080742832 | 3.26965E-06 |
| 2/20/2023 | 0.080540458 | 3.26561E-06 |
| 2/19/2023 | 0.080445343 | 3.26417E-06 |
| 2/18/2023 | 0.080769167 | 3.28113E-06 |
| 2/17/2023 | 0.079274341 | 3.3006E-06 |
| 2/16/2023 | 0.081338933 | 3.30468E-06 |
| 2/15/2023 | 0.075272624 | 3.31531E-06 |
| 2/14/2023 | 0.072123113 | 3.29157E-06 |
| 2/13/2023 | 0.071106757 | 3.27776E-06 |
| 2/12/2023 | 0.07157403 | 3.2735E-06 |
| 2/11/2023 | 0.071355919 | 3.28789E-06 |
| 2/10/2023 | 0.071153271 | 3.26743E-06 |
| 2/9/2023 | 0.073546769 | 3.26388E-06 |
| 2/8/2023 | 0.075444496 | 3.26614E-06 |
| 2/7/2023 | 0.075176285 | 3.27064E-06 |
| 2/6/2023 | 0.074528135 | 3.2533E-06 |
| 2/5/2023 | 0.075345924 | 3.24763E-06 |
| 2/4/2023 | 0.077002156 | 3.29192E-06 |
| 2/3/2023 | 0.076863799 | 3.27376E-06 |
| 2/2/2023 | 0.077921863 | 3.27148E-06 |
| 2/1/2023 | 0.07592575 | 3.27726E-06 |
| 1/31/2023 | 0.074713434 | 3.25338E-06 |
| 1/30/2023 | 0.075081189 | 3.22556E-06 |
| 1/29/2023 | 0.076477538 | 3.26318E-06 |
| 1/28/2023 | 0.078164594 | 3.3946E-06 |
| 1/27/2023 | 0.077906758 | 3.38736E-06 |
| 1/26/2023 | 0.078038182 | 3.38282E-06 |
| 1/25/2023 | 0.077173823 | 3.39854E-06 |
| 1/24/2023 | 0.078113785 | 3.40133E-06 |
| 1/23/2023 | 0.077506308 | 3.39476E-06 |
| 1/22/2023 | 0.077460172 | 3.39651E-06 |
| 1/21/2023 | 0.078355701 | 3.4242E-06 |
| 1/20/2023 | 0.072661884 | 3.41015E-06 |
| 1/19/2023 | 0.070976976 | 3.40435E-06 |
| 1/18/2023 | 0.071774543 | 3.39826E-06 |
| 1/17/2023 | 0.071745498 | 3.38515E-06 |
| 1/16/2023 | 0.070957252 | 3.37261E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8:  Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 1/15/2023 | 0.076510639 | 3.68227E-06 |
| 1/14/2023 | 0.078001592 | 3.74673E-06 |
| 1/13/2023 | 0.071603608 | 3.75379E-06 |
| 1/12/2023 | 0.068699986 | 3.74545E-06 |
| 1/11/2023 | 0.06507658 | 3.72827E-06 |
| 1/10/2023 | 0.064470694 | 3.72954E-06 |
| 1/9/2023 | 0.064119615 | 3.72036E-06 |
| 1/8/2023 | 0.062983047 | 3.71737E-06 |
| 1/7/2023 | 0.063014799 | 3.72148E-06 |
| 1/6/2023 | 0.062920127 | 3.74006E-06 |
| 1/5/2023 | 0.063023427 | 3.74544E-06 |
| 1/4/2023 | 0.062963458 | 3.74257E-06 |
| 1/3/2023 | 0.061772894 | 3.70256E-06 |
| 1/2/2023 | 0.059767392 | 3.58256E-06 |
| 1/1/2023 | 0.059424224 | 3.59092E-06 |
| 12/31/2022 | 0.059841208 | 3.61385E-06 |
| 12/30/2022 | 0.060158359 | 3.63701E-06 |
| 12/29/2022 | 0.060269986 | 3.63423E-06 |
| 12/28/2022 | 0.060620872 | 3.64531E-06 |
| 12/27/2022 | 0.061259366 | 3.64683E-06 |
| 12/26/2022 | 0.060928193 | 3.61671E-06 |
| 12/25/2022 | 0.061177429 | 3.63815E-06 |
| 12/24/2022 | 0.061307345 | 3.64296E-06 |
| 12/23/2022 | 0.060972733 | 3.62365E-06 |
| 12/22/2022 | 0.060785135 | 3.62311E-06 |
| 12/21/2022 | 0.061053981 | 3.62801E-06 |
| 12/20/2022 | 0.060957503 | 3.6306E-06 |
| 12/19/2022 | 0.061455259 | 3.68455E-06 |
| 12/18/2022 | 0.062445238 | 3.7314E-06 |
| 12/17/2022 | 0.062734849 | 3.75597E-06 |
| 12/16/2022 | 0.06392901 | 3.73957E-06 |
| 12/15/2022 | 0.065945549 | 3.75099E-06 |
| 12/14/2022 | 0.066443087 | 3.7178E-06 |
| 12/13/2022 | 0.065102769 | 3.72655E-06 |
| 12/12/2022 | 0.063049698 | 3.70878E-06 |
| 12/11/2022 | 0.063646349 | 3.70985E-06 |
| 12/10/2022 | 0.063902696 | 3.72417E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8: Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 12/9/2022 | 0.064011891 | 3.72445E-06 |
| 12/8/2022 | 0.063086766 | 3.72564E-06 |
| 12/7/2022 | 0.063423403 | 3.7568E-06 |
| 12/6/2022 | 0.063449576 | 3.73275E-06 |
| 12/5/2022 | 0.059670403 | 3.47474E-06 |
| 12/4/2022 | 0.059269446 | 3.48271E-06 |
| 12/3/2022 | 0.059810608 | 3.52381E-06 |
| 12/2/2022 | 0.059696012 | 3.51899E-06 |
| 12/1/2022 | 0.059836566 | 3.50813E-06 |
| 11/30/2022 | 0.059048786 | 3.4938E-06 |
| 11/29/2022 | 0.057378748 | 3.49714E-06 |
| 11/28/2022 | 0.056401446 | 3.4805E-06 |
| 11/27/2022 | 0.057817717 | 3.49721E-06 |
| 11/26/2022 | 0.058407326 | 3.52886E-06 |
| 11/25/2022 | 0.057865016 | 3.51054E-06 |
| 11/24/2022 | 0.058450418 | 3.52281E-06 |
| 11/23/2022 | 0.057880188 | 3.51733E-06 |
| 11/22/2022 | 0.055923401 | 3.51039E-06 |
| 11/21/2022 | 0.055857106 | 3.48737E-06 |
| 11/20/2022 | 0.057913017 | 3.49514E-06 |
| 11/19/2022 | 0.059249981 | 3.56354E-06 |
| 11/18/2022 | 0.05982728 | 3.57743E-06 |
| 11/17/2022 | 0.058922497 | 3.55023E-06 |
| 11/16/2022 | 0.059199172 | 3.54871E-06 |
| 11/15/2022 | 0.059533109 | 3.54074E-06 |
| 11/14/2022 | 0.057501901 | 3.49791E-06 |
| 11/13/2022 | 0.057871403 | 3.48148E-06 |
| 11/12/2022 | 0.058574472 | 3.48291E-06 |
| 11/11/2022 | 0.060004288 | 3.51533E-06 |
| 11/10/2022 | 0.05944588 | 3.51484E-06 |
| 11/9/2022 | 0.061221602 | 3.49843E-06 |
| 11/8/2022 | 0.06829529 | 3.4919E-06 |
| 11/7/2022 | 0.072119929 | 3.47213E-06 |
| 11/6/2022 | 0.073541894 | 3.4661E-06 |
| 11/5/2022 | 0.074425023 | 3.48817E-06 |
| 11/4/2022 | 0.072076068 | 3.481E-06 |
| 11/3/2022 | 0.070602347 | 3.4856E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8: Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 11/2/2022 | 0.070846141 | 3.47149E-06 |
| 11/1/2022 | 0.071041269 | 3.46497E-06 |
| 10/31/2022 | 0.07104349 | 3.46369E-06 |
| 10/30/2022 | 0.071872753 | 3.46793E-06 |
| 10/29/2022 | 0.072209278 | 3.47397E-06 |
| 10/28/2022 | 0.070961163 | 3.47991E-06 |
| 10/27/2022 | 0.071885696 | 3.4853E-06 |
| 10/26/2022 | 0.071938321 | 3.5015E-06 |
| 10/25/2022 | 0.06789041 | 3.46392E-06 |
| 10/24/2022 | 0.066790656 | 3.45083E-06 |
| 10/23/2022 | 0.068608382 | 3.56092E-06 |
| 10/22/2022 | 0.068488115 | 3.57139E-06 |
| 10/21/2022 | 0.068185601 | 3.57644E-06 |
| 10/20/2022 | 0.068555149 | 3.58556E-06 |
| 10/19/2022 | 0.069111158 | 3.59692E-06 |
| 10/18/2022 | 0.069897809 | 3.5891E-06 |
| 10/17/2022 | 0.069243528 | 3.56929E-06 |
| 10/16/2022 | 0.068245092 | 3.56058E-06 |
| 10/15/2022 | 0.068477674 | 3.57725E-06 |
| 10/14/2022 | 0.069993354 | 3.58632E-06 |
| 10/13/2022 | 0.068123729 | 3.57964E-06 |
| 10/12/2022 | 0.068152651 | 3.56484E-06 |
| 10/11/2022 | 0.067873104 | 3.55971E-06 |
| 10/10/2022 | 0.072986606 | 3.77559E-06 |
| 10/9/2022 | 0.078389642 | 4.03139E-06 |
| 10/8/2022 | 0.078745444 | 4.03987E-06 |
| 10/7/2022 | 0.080086189 | 4.05148E-06 |
| 10/6/2022 | 0.081595661 | 4.04922E-06 |
| 10/5/2022 | 0.081368602 | 4.04302E-06 |
| 10/4/2022 | 0.080822155 | 4.05279E-06 |
| 10/3/2022 | 0.078220538 | 4.04932E-06 |
| 10/2/2022 | 0.077827245 | 4.04733E-06 |
| 10/1/2022 | 0.078561054 | 4.0647E-06 |
| 9/30/2022 | 0.07955099 | 4.07419E-06 |
| 9/29/2022 | 0.078916814 | 4.06889E-06 |
| 9/28/2022 | 0.077806259 | 4.06912E-06 |
| 9/27/2022 | 0.078849042 | 3.99526E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8:  Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 9/26/2022 | 0.075616168 | 3.97654E-06 |
| 9/25/2022 | 0.075282552 | 3.96595E-06 |
| 9/24/2022 | 0.076069536 | 3.98731E-06 |
| 9/23/2022 | 0.076094358 | 3.99291E-06 |
| 9/22/2022 | 0.075662396 | 3.98638E-06 |
| 9/21/2022 | 0.075742483 | 3.98487E-06 |
| 9/20/2022 | 0.076431351 | 3.98478E-06 |
| 9/19/2022 | 0.075589729 | 3.97682E-06 |
| 9/18/2022 | 0.078953778 | 3.97556E-06 |
| 9/17/2022 | 0.079922658 | 4.0064E-06 |
| 9/16/2022 | 0.078824335 | 4.00004E-06 |
| 9/15/2022 | 0.079940917 | 3.99966E-06 |
| 9/14/2022 | 0.081015519 | 4.00623E-06 |
| 9/13/2022 | 0.08813916 | 4.09206E-06 |
| 9/12/2022 | 0.090845681 | 4.10516E-06 |
| 9/11/2022 | 0.088629455 | 4.1013E-06 |
| 9/10/2022 | 0.088107377 | 4.11901E-06 |
| 9/9/2022 | 0.08576372 | 4.13622E-06 |
| 9/8/2022 | 0.079556109 | 4.13116E-06 |
| 9/7/2022 | 0.078047995 | 4.12847E-06 |
| 9/6/2022 | 0.080756099 | 4.12025E-06 |
| 9/5/2022 | 0.081292056 | 4.10758E-06 |
| 9/4/2022 | 0.08121741 | 4.10128E-06 |
| 9/3/2022 | 0.082373352 | 4.15151E-06 |
| 9/2/2022 | 0.083037427 | 4.13347E-06 |
| 9/1/2022 | 0.082393326 | 4.12585E-06 |
| 8/31/2022 | 0.085153595 | 4.2145E-06 |
| 8/30/2022 | 0.090364477 | 4.48691E-06 |
| 8/29/2022 | 0.089421474 | 4.47606E-06 |
| 8/28/2022 | 0.089307885 | 4.467E-06 |
| 8/27/2022 | 0.090265085 | 4.48625E-06 |
| 8/26/2022 | 0.094777078 | 4.47864E-06 |
| 8/25/2022 | 0.096821182 | 4.48244E-06 |
| 8/24/2022 | 0.096221385 | 4.48136E-06 |
| 8/23/2022 | 0.095977302 | 4.48656E-06 |
| 8/22/2022 | 0.095178163 | 4.47566E-06 |
| 8/21/2022 | 0.095651253 | 4.47553E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8: Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 8/20/2022 | 0.094941042 | 4.48405E-06 |
| 8/19/2022 | 0.098193972 | 4.49619E-06 |
| 8/18/2022 | 0.106023075 | 4.5276E-06 |
| 8/17/2022 | 0.107386594 | 4.5312E-06 |
| 8/16/2022 | 0.108317743 | 4.51858E-06 |
| 8/15/2022 | 0.109310528 | 4.50441E-06 |
| 8/14/2022 | 0.110741767 | 4.518E-06 |
| 8/13/2022 | 0.111250177 | 4.5339E-06 |
| 8/12/2022 | 0.109141693 | 4.5495E-06 |
| 8/11/2022 | 0.111053915 | 4.55573E-06 |
| 8/10/2022 | 0.107012899 | 4.57094E-06 |
| 8/9/2022 | 0.106782818 | 4.55577E-06 |
| 8/8/2022 | 0.107581905 | 4.52116E-06 |
| 8/7/2022 | 0.10415983 | 4.51297E-06 |
| 8/6/2022 | 0.10549322 | 4.54904E-06 |
| 8/5/2022 | 0.10493488 | 4.54802E-06 |
| 8/4/2022 | 0.104918997 | 4.59125E-06 |
| 8/3/2022 | 0.107007319 | 4.61707E-06 |
| 8/2/2022 | 0.105809429 | 4.60622E-06 |
| 8/1/2022 | 0.106942252 | 4.60431E-06 |
| 7/31/2022 | 0.109248828 | 4.60352E-06 |
| 7/30/2022 | 0.110873936 | 4.61288E-06 |
| 7/29/2022 | 0.110347776 | 4.61955E-06 |
| 7/28/2022 | 0.107441313 | 4.60801E-06 |
| 7/27/2022 | 0.09961658 | 4.59975E-06 |
| 7/26/2022 | 0.096807576 | 4.60305E-06 |
| 7/25/2022 | 0.100823941 | 4.59349E-06 |
| 7/24/2022 | 0.104069514 | 4.59493E-06 |
| 7/23/2022 | 0.104420561 | 4.63804E-06 |
| 7/22/2022 | 0.107897191 | 4.66245E-06 |
| 7/21/2022 | 0.10338226 | 4.50703E-06 |
| 7/20/2022 | 0.104631188 | 4.43928E-06 |
| 7/19/2022 | 0.10015396 | 4.4457E-06 |
| 7/18/2022 | 0.096217753 | 4.40785E-06 |
| 7/17/2022 | 0.093342175 | 4.39948E-06 |
| 7/16/2022 | 0.09224297 | 4.42027E-06 |
| 7/15/2022 | 0.092689385 | 4.46024E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8:  Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 7/14/2022 | 0.090310245 | 4.47687E-06 |
| 7/13/2022 | 0.086374418 | 4.40612E-06 |
| 7/12/2022 | 0.08686087 | 4.39853E-06 |
| 7/11/2022 | 0.089636977 | 4.38042E-06 |
| 7/10/2022 | 0.092497849 | 4.37757E-06 |
| 7/9/2022 | 0.095412403 | 4.41445E-06 |
| 7/8/2022 | 0.096163727 | 4.42023E-06 |
| 7/7/2022 | 0.092051998 | 4.43021E-06 |
| 7/6/2022 | 0.088143366 | 4.36918E-06 |
| 7/5/2022 | 0.086638573 | 4.33464E-06 |
| 7/4/2022 | 0.08386854 | 4.2998E-06 |
| 7/3/2022 | 0.082450127 | 4.30536E-06 |
| 7/2/2022 | 0.083419436 | 4.34085E-06 |
| 7/1/2022 | 0.084495087 | 4.32811E-06 |
| 6/30/2022 | 0.083382941 | 4.31297E-06 |
| 6/29/2022 | 0.086891595 | 4.31651E-06 |
| 6/28/2022 | 0.089336257 | 4.31783E-06 |
| 6/27/2022 | 0.090787747 | 4.31466E-06 |
| 6/26/2022 | 0.092246818 | 4.31875E-06 |
| 6/25/2022 | 0.091855016 | 4.32099E-06 |
| 6/24/2022 | 0.091170085 | 4.32349E-06 |
| 6/23/2022 | 0.088912925 | 4.33217E-06 |
| 6/22/2022 | 0.086305872 | 4.25229E-06 |
| 6/21/2022 | 0.088718833 | 4.22572E-06 |
| 6/20/2022 | 0.085576894 | 4.21729E-06 |
| 6/19/2022 | 0.081474531 | 4.22591E-06 |
| 6/18/2022 | 0.082419036 | 4.26494E-06 |
| 6/17/2022 | 0.088538156 | 4.28139E-06 |
| 6/16/2022 | 0.091328797 | 4.26436E-06 |
| 6/15/2022 | 0.091100583 | 4.26827E-06 |
| 6/14/2022 | 0.09489258 | 4.28042E-06 |
| 6/13/2022 | 0.102444915 | 4.23239E-06 |
| 6/12/2022 | 0.115972269 | 4.20107E-06 |
| 6/11/2022 | 0.121493839 | 4.21239E-06 |
| 6/10/2022 | 0.124421615 | 4.19931E-06 |
| 6/9/2022 | 0.126837441 | 4.19558E-06 |
| 6/8/2022 | 0.12854724 | 4.22246E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8:  Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 6/7/2022 | 0.127628818 | 4.25443E-06 |
| 6/6/2022 | 0.132879998 | 4.2544E-06 |
| 6/5/2022 | 0.126813887 | 4.25582E-06 |
| 6/4/2022 | 0.127168234 | 4.2848E-06 |
| 6/3/2022 | 0.128820934 | 4.29923E-06 |
| 6/2/2022 | 0.129322436 | 4.30674E-06 |
| 6/1/2022 | 0.132896894 | 4.28001E-06 |
| 5/31/2022 | 0.135149333 | 4.2641E-06 |
| 5/30/2022 | 0.130239483 | 4.25662E-06 |
| 5/29/2022 | 0.123873431 | 4.25395E-06 |
| 5/28/2022 | 0.123398148 | 4.27481E-06 |
| 5/27/2022 | 0.12385341 | 4.29085E-06 |
| 5/26/2022 | 0.126135974 | 4.28741E-06 |
| 5/25/2022 | 0.124475595 | 4.18713E-06 |
| 5/24/2022 | 0.119846766 | 4.092E-06 |
| 5/23/2022 | 0.122857208 | 4.08667E-06 |
| 5/22/2022 | 0.121298734 | 4.07529E-06 |
| 5/21/2022 | 0.120164483 | 4.10025E-06 |
| 5/20/2022 | 0.122366059 | 4.10985E-06 |
| 5/19/2022 | 0.121303533 | 4.10793E-06 |
| 5/18/2022 | 0.121391234 | 4.1052E-06 |
| 5/17/2022 | 0.124220655 | 4.10611E-06 |
| 5/16/2022 | 0.122857392 | 4.10278E-06 |
| 5/15/2022 | 0.124145351 | 4.12626E-06 |
| 5/14/2022 | 0.121862328 | 4.15176E-06 |
| 5/13/2022 | 0.125335611 | 4.16132E-06 |
| 5/12/2022 | 0.11753274 | 4.14686E-06 |
| 5/11/2022 | 0.125127477 | 4.09664E-06 |
| 5/10/2022 | 0.134908415 | 4.30678E-06 |
| 5/9/2022 | 0.139853273 | 4.28312E-06 |
| 5/8/2022 | 0.147820981 | 4.27987E-06 |
| 5/7/2022 | 0.153839403 | 4.29135E-06 |
| 5/6/2022 | 0.155649142 | 4.30683E-06 |
| 5/5/2022 | 0.165381878 | 4.30578E-06 |
| 5/4/2022 | 0.165493266 | 4.26421E-06 |
| 5/3/2022 | 0.163210148 | 4.26786E-06 |
| 5/2/2022 | 0.164510964 | 4.2541E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8: Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 5/1/2022 | 0.162059082 | 4.25756E-06 |
| 4/30/2022 | 0.164770335 | 4.27987E-06 |
| 4/29/2022 | 0.167117382 | 4.27611E-06 |
| 4/28/2022 | 0.169122736 | 4.26894E-06 |
| 4/27/2022 | 0.171633422 | 4.42226E-06 |
| 4/26/2022 | 0.178783726 | 4.50701E-06 |
| 4/25/2022 | 0.176438165 | 4.49697E-06 |
| 4/24/2022 | 0.177852149 | 4.48679E-06 |
| 4/23/2022 | 0.178584955 | 4.50057E-06 |
| 4/22/2022 | 0.180854165 | 4.50572E-06 |
| 4/21/2022 | 0.187383658 | 4.49354E-06 |
| 4/20/2022 | 0.186629557 | 4.50074E-06 |
| 4/19/2022 | 0.184935238 | 4.50455E-06 |
| 4/18/2022 | 0.177928929 | 4.48531E-06 |
| 4/17/2022 | 0.180627299 | 4.48117E-06 |
| 4/16/2022 | 0.181489309 | 4.49285E-06 |
| 4/15/2022 | 0.181209021 | 4.50432E-06 |
| 4/14/2022 | 0.182820788 | 4.49257E-06 |
| 4/13/2022 | 0.180128648 | 4.45067E-06 |
| 4/12/2022 | 0.177760198 | 4.45081E-06 |
| 4/11/2022 | 0.182928271 | 4.43857E-06 |
| 4/10/2022 | 0.18947138 | 4.4314E-06 |
| 4/9/2022 | 0.189009441 | 4.45127E-06 |
| 4/8/2022 | 0.192837076 | 4.45375E-06 |
| 4/7/2022 | 0.193186913 | 4.44571E-06 |
| 4/6/2022 | 0.198578306 | 4.45086E-06 |
| 4/5/2022 | 0.206170835 | 4.44888E-06 |
| 4/4/2022 | 0.205030248 | 4.45223E-06 |
| 4/3/2022 | 0.206452476 | 4.45559E-06 |
| 4/2/2022 | 0.208658528 | 4.49129E-06 |
| 4/1/2022 | 0.204517174 | 4.49042E-06 |
| 3/31/2022 | 0.209958608 | 4.49823E-06 |
| 3/30/2022 | 0.218817788 | 4.63131E-06 |
| 3/29/2022 | 0.220106931 | 4.62746E-06 |
| 3/28/2022 | 0.218921021 | 4.62621E-06 |
| 3/27/2022 | 0.207643764 | 4.61803E-06 |
| 3/26/2022 | 0.205520632 | 4.62789E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8:  Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 3/25/2022 | 0.205626012 | 4.64238E-06 |
| 3/24/2022 | 0.200808359 | 4.63204E-06 |
| 3/23/2022 | 0.19605459 | 4.63908E-06 |
| 3/22/2022 | 0.196463175 | 4.62633E-06 |
| 3/21/2022 | 0.189725207 | 4.61511E-06 |
| 3/20/2022 | 0.192061983 | 4.61185E-06 |
| 3/19/2022 | 0.193822807 | 4.6293E-06 |
| 3/18/2022 | 0.189654111 | 4.62897E-06 |
| 3/17/2022 | 0.188915387 | 4.61779E-06 |
| 3/16/2022 | 0.185622609 | 4.61276E-06 |
| 3/15/2022 | 0.180183372 | 4.6182E-06 |
| 3/14/2022 | 0.178226927 | 4.60141E-06 |
| 3/13/2022 | 0.178848976 | 4.59748E-06 |
| 3/12/2022 | 0.180433179 | 4.6135E-06 |
| 3/11/2022 | 0.17993424 | 4.6175E-06 |
| 3/10/2022 | 0.18333878 | 4.62617E-06 |
| 3/9/2022 | 0.19164722 | 4.61286E-06 |
| 3/8/2022 | 0.178558158 | 4.62119E-06 |
| 3/7/2022 | 0.17658725 | 4.61566E-06 |
| 3/6/2022 | 0.180518043 | 4.62602E-06 |
| 3/5/2022 | 0.181752455 | 4.64102E-06 |
| 3/4/2022 | 0.190656351 | 4.65667E-06 |
| 3/3/2022 | 0.19981212 | 4.63432E-06 |
| 3/2/2022 | 0.204250719 | 4.63515E-06 |
| 3/1/2022 | 0.198584307 | 4.54893E-06 |
| 2/28/2022 | 0.178618224 | 4.53226E-06 |
| 2/27/2022 | 0.175542247 | 4.5343E-06 |
| 2/26/2022 | 0.178404063 | 4.54767E-06 |
| 2/25/2022 | 0.17692376 | 4.5558E-06 |
| 2/24/2022 | 0.164139436 | 4.54218E-06 |
| 2/23/2022 | 0.173304521 | 4.53374E-06 |
| 2/22/2022 | 0.170127139 | 4.54676E-06 |
| 2/21/2022 | 0.174504872 | 4.53239E-06 |
| 2/20/2022 | 0.17542671 | 4.52613E-06 |
| 2/19/2022 | 0.18187445 | 4.53787E-06 |
| 2/18/2022 | 0.183742658 | 4.54631E-06 |
| 2/17/2022 | 0.198089208 | 4.64171E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                          *Confidential*

**Exhibit 8: Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 2/16/2022 | 0.209674061 | 4.76415E-06 |
| 2/15/2022 | 0.209186066 | 4.76511E-06 |
| 2/14/2022 | 0.200866271 | 4.75477E-06 |
| 2/13/2022 | 0.201343741 | 4.75432E-06 |
| 2/12/2022 | 0.202315361 | 4.77803E-06 |
| 2/11/2022 | 0.207647568 | 4.80799E-06 |
| 2/10/2022 | 0.21269745 | 4.79561E-06 |
| 2/9/2022 | 0.210457717 | 4.78813E-06 |
| 2/8/2022 | 0.210111453 | 4.7881E-06 |
| 2/7/2022 | 0.205698095 | 4.76939E-06 |
| 2/6/2022 | 0.19872495 | 4.77499E-06 |
| 2/5/2022 | 0.199645752 | 4.80609E-06 |
| 2/4/2022 | 0.184447073 | 4.76848E-06 |
| 2/3/2022 | 0.175787377 | 4.77469E-06 |
| 2/2/2022 | 0.182284295 | 4.78979E-06 |
| 2/1/2022 | 0.184704646 | 4.78799E-06 |
| 1/31/2022 | 0.179714896 | 4.78304E-06 |
| 1/30/2022 | 0.181132021 | 4.77126E-06 |
| 1/29/2022 | 0.181025903 | 4.78452E-06 |
| 1/28/2022 | 0.177127668 | 4.77986E-06 |
| 1/27/2022 | 0.174167915 | 4.78957E-06 |
| 1/26/2022 | 0.179187274 | 4.77653E-06 |
| 1/25/2022 | 0.174489679 | 4.77854E-06 |
| 1/24/2022 | 0.16725622 | 4.76425E-06 |
| 1/23/2022 | 0.169008549 | 4.76974E-06 |
| 1/22/2022 | 0.170012889 | 4.78776E-06 |
| 1/21/2022 | 0.187125042 | 4.83719E-06 |
| 1/20/2022 | 0.219515352 | 5.20065E-06 |
| 1/19/2022 | 0.218267217 | 5.20694E-06 |
| 1/18/2022 | 0.218553259 | 5.21071E-06 |
| 1/17/2022 | 0.221047528 | 5.1953E-06 |
| 1/16/2022 | 0.223897109 | 5.1935E-06 |
| 1/15/2022 | 0.2243513 | 5.19985E-06 |
| 1/14/2022 | 0.222699832 | 5.208E-06 |
| 1/13/2022 | 0.226393797 | 5.21232E-06 |
| 1/12/2022 | 0.225737345 | 5.22517E-06 |
| 1/11/2022 | 0.220681123 | 5.22809E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8: Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 1/10/2022 | 0.216768087 | 5.20908E-06 |
| 1/9/2022 | 0.218367875 | 5.21082E-06 |
| 1/8/2022 | 0.218401349 | 5.23629E-06 |
| 1/7/2022 | 0.220897328 | 5.26031E-06 |
| 1/6/2022 | 0.227315747 | 5.2753E-06 |
| 1/5/2022 | 0.241328769 | 5.25793E-06 |
| 1/4/2022 | 0.243994957 | 5.25521E-06 |
| 1/3/2022 | 0.24516376 | 5.2362E-06 |
| 1/2/2022 | 0.246815925 | 5.22386E-06 |
| 1/1/2022 | 0.246986 | 5.24158E-06 |
| 12/31/2021 | 0.25085987 | 5.30478E-06 |
| 12/30/2021 | 0.248773719 | 5.28162E-06 |
| 12/29/2021 | 0.251260618 | 5.28037E-06 |
| 12/28/2021 | 0.257745649 | 5.27456E-06 |
| 12/27/2021 | 0.267373578 | 5.23408E-06 |
| 12/26/2021 | 0.26209495 | 5.22391E-06 |
| 12/25/2021 | 0.266677538 | 5.24368E-06 |
| 12/24/2021 | 0.268726602 | 5.26298E-06 |
| 12/23/2021 | 0.258014556 | 5.25501E-06 |
| 12/22/2021 | 0.25751375 | 5.25632E-06 |
| 12/21/2021 | 0.254812361 | 5.26231E-06 |
| 12/20/2021 | 0.243581021 | 5.24587E-06 |
| 12/19/2021 | 0.247258385 | 5.2387E-06 |
| 12/18/2021 | 0.245726224 | 5.26934E-06 |
| 12/17/2021 | 0.24802378 | 5.26856E-06 |
| 12/16/2021 | 0.255724891 | 5.26274E-06 |
| 12/15/2021 | 0.253502401 | 5.26676E-06 |
| 12/14/2021 | 0.248835295 | 5.2714E-06 |
| 12/13/2021 | 0.252876311 | 5.24583E-06 |
| 12/12/2021 | 0.259705748 | 5.2371E-06 |
| 12/11/2021 | 0.263456866 | 5.43534E-06 |
| 12/10/2021 | 0.274630377 | 5.69147E-06 |
| 12/9/2021 | 0.279584514 | 5.69674E-06 |
| 12/8/2021 | 0.285897788 | 5.68131E-06 |
| 12/7/2021 | 0.290669405 | 5.69719E-06 |
| 12/6/2021 | 0.278815649 | 5.7076E-06 |
| 12/5/2021 | 0.282797641 | 5.75504E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8:  Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 12/4/2021 | 0.28025051 | 5.71443E-06 |
| 12/3/2021 | 0.319236441 | 5.71325E-06 |
| 12/2/2021 | 0.326376587 | 5.75531E-06 |
| 12/1/2021 | 0.329511116 | 5.7397E-06 |
| 11/30/2021 | 0.327100262 | 5.7022E-06 |
| 11/29/2021 | 0.32736674 | 5.68264E-06 |
| 11/28/2021 | 0.308341309 | 5.64455E-06 |
| 11/27/2021 | 0.307236964 | 5.6182E-06 |
| 11/26/2021 | 0.314689583 | 5.65096E-06 |
| 11/25/2021 | 0.328417378 | 5.63564E-06 |
| 11/24/2021 | 0.319147038 | 5.62234E-06 |
| 11/23/2021 | 0.32019326 | 5.6253E-06 |
| 11/22/2021 | 0.321965536 | 5.61167E-06 |
| 11/21/2021 | 0.332343533 | 5.61685E-06 |
| 11/20/2021 | 0.330606226 | 5.63104E-06 |
| 11/19/2021 | 0.321570115 | 5.61884E-06 |
| 11/18/2021 | 0.331745616 | 5.62062E-06 |
| 11/17/2021 | 0.336839175 | 5.62407E-06 |
| 11/16/2021 | 0.341875307 | 5.62185E-06 |
| 11/15/2021 | 0.36492853 | 5.60541E-06 |
| 11/14/2021 | 0.364696639 | 5.65574E-06 |
| 11/13/2021 | 0.377130219 | 5.88838E-06 |
| 11/12/2021 | 0.378708941 | 5.90056E-06 |
| 11/11/2021 | 0.383534606 | 5.90695E-06 |
| 11/10/2021 | 0.39617363 | 5.92474E-06 |
| 11/9/2021 | 0.40143753 | 5.94425E-06 |
| 11/8/2021 | 0.386792575 | 5.87806E-06 |
| 11/7/2021 | 0.364420097 | 5.86501E-06 |
| 11/6/2021 | 0.359280144 | 5.89085E-06 |
| 11/5/2021 | 0.36361901 | 5.90955E-06 |
| 11/4/2021 | 0.365260424 | 5.90507E-06 |
| 11/3/2021 | 0.371035882 | 5.90311E-06 |
| 11/2/2021 | 0.369204424 | 5.90256E-06 |
| 11/1/2021 | 0.360386646 | 5.88003E-06 |
| 10/31/2021 | 0.381926651 | 6.24934E-06 |
| 10/30/2021 | 0.390807352 | 6.34216E-06 |
| 10/29/2021 | 0.391022458 | 6.34948E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8:  Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 10/28/2021 | 0.381753491 | 6.33595E-06 |
| 10/27/2021 | 0.378072438 | 6.35295E-06 |
| 10/26/2021 | 0.395352082 | 6.34528E-06 |
| 10/25/2021 | 0.396116585 | 6.32663E-06 |
| 10/24/2021 | 0.384307484 | 6.33032E-06 |
| 10/23/2021 | 0.387875385 | 6.34945E-06 |
| 10/22/2021 | 0.396600009 | 6.37826E-06 |
| 10/21/2021 | 0.411938049 | 6.40386E-06 |
| 10/20/2021 | 0.412851196 | 6.35474E-06 |
| 10/19/2021 | 0.399728984 | 6.37174E-06 |
| 10/18/2021 | 0.395397561 | 6.39892E-06 |
| 10/17/2021 | 0.389904338 | 6.40833E-06 |
| 10/16/2021 | 0.396168977 | 6.46544E-06 |
| 10/15/2021 | 0.38609855 | 6.4472E-06 |
| 10/14/2021 | 0.370439075 | 6.42609E-06 |
| 10/13/2021 | 0.361313934 | 6.44649E-06 |
| 10/12/2021 | 0.366074123 | 6.46435E-06 |
| 10/11/2021 | 0.364359696 | 6.42469E-06 |
| 10/10/2021 | 0.353455911 | 6.40729E-06 |
| 10/9/2021 | 0.353458962 | 6.45689E-06 |
| 10/8/2021 | 0.354094722 | 6.50176E-06 |
| 10/7/2021 | 0.353361776 | 6.50012E-06 |
| 10/6/2021 | 0.340106668 | 6.42588E-06 |
| 10/5/2021 | 0.3207775 | 6.40556E-06 |
| 10/4/2021 | 0.322624293 | 6.69889E-06 |
| 10/3/2021 | 0.320891288 | 6.68181E-06 |
| 10/2/2021 | 0.320872611 | 6.70679E-06 |
| 10/1/2021 | 0.30919267 | 6.71174E-06 |
| 9/30/2021 | 0.290501977 | 6.71488E-06 |
| 9/29/2021 | 0.280885437 | 6.71615E-06 |
| 9/28/2021 | 0.281213347 | 6.70601E-06 |
| 9/27/2021 | 0.291175033 | 6.69023E-06 |
| 9/26/2021 | 0.286073502 | 6.68375E-06 |
| 9/25/2021 | 0.285423646 | 6.70111E-06 |
| 9/24/2021 | 0.289949359 | 6.72217E-06 |
| 9/23/2021 | 0.296122729 | 6.71495E-06 |
| 9/22/2021 | 0.287026356 | 6.74286E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8:  Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 9/21/2021 | 0.290931632 | 6.85355E-06 |
| 9/20/2021 | 0.307915172 | 6.90016E-06 |
| 9/19/2021 | 0.329010929 | 6.89311E-06 |
| 9/18/2021 | 0.333786589 | 6.91985E-06 |
| 9/17/2021 | 0.330860941 | 6.95375E-06 |
| 9/16/2021 | 0.333545924 | 6.9635E-06 |
| 9/15/2021 | 0.330647214 | 6.94807E-06 |
| 9/14/2021 | 0.318685516 | 6.92039E-06 |
| 9/13/2021 | 0.309495248 | 6.90803E-06 |
| 9/12/2021 | 0.314681418 | 6.89527E-06 |
| 9/11/2021 | 0.314477719 | 6.93143E-06 |
| 9/10/2021 | 0.318538441 | 6.93677E-06 |
| 9/9/2021 | 0.321995545 | 6.93665E-06 |
| 9/8/2021 | 0.322708901 | 6.97034E-06 |
| 9/7/2021 | 0.362738441 | 7.2592E-06 |
| 9/6/2021 | 0.374535967 | 7.23221E-06 |
| 9/5/2021 | 0.363164286 | 7.2118E-06 |
| 9/4/2021 | 0.363214668 | 7.25348E-06 |
| 9/3/2021 | 0.363683413 | 7.28715E-06 |
| 9/2/2021 | 0.361832509 | 7.28529E-06 |
| 9/1/2021 | 0.346613491 | 7.26836E-06 |
| 8/31/2021 | 0.342606321 | 7.24222E-06 |
| 8/30/2021 | 0.347139271 | 7.21887E-06 |
| 8/29/2021 | 0.350916417 | 7.21058E-06 |
| 8/28/2021 | 0.353607632 | 7.23118E-06 |
| 8/27/2021 | 0.34487288 | 7.22387E-06 |
| 8/26/2021 | 0.342266733 | 7.22824E-06 |
| 8/25/2021 | 0.377705238 | 7.83031E-06 |
| 8/24/2021 | 0.400101118 | 8.18033E-06 |
| 8/23/2021 | 0.408367799 | 8.18547E-06 |
| 8/22/2021 | 0.39929813 | 8.16533E-06 |
| 8/21/2021 | 0.401822675 | 8.19183E-06 |
| 8/20/2021 | 0.391473502 | 8.19417E-06 |
| 8/19/2021 | 0.371202861 | 8.20963E-06 |
| 8/18/2021 | 0.370866139 | 8.21544E-06 |
| 8/17/2021 | 0.377439148 | 8.21097E-06 |
| 8/16/2021 | 0.383613116 | 8.17559E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8: Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 8/15/2021 | 0.378815771 | 8.15642E-06 |
| 8/14/2021 | 0.38759274 | 8.22495E-06 |
| 8/13/2021 | 0.387549144 | 8.39052E-06 |
| 8/12/2021 | 0.395421889 | 8.80072E-06 |
| 8/11/2021 | 0.405023316 | 8.7881E-06 |
| 8/10/2021 | 0.401178325 | 8.79775E-06 |
| 8/9/2021 | 0.393816099 | 8.7706E-06 |
| 8/8/2021 | 0.38838038 | 8.75733E-06 |
| 8/7/2021 | 0.382668422 | 8.78435E-06 |
| 8/6/2021 | 0.363791217 | 8.79551E-06 |
| 8/5/2021 | 0.347703865 | 8.81932E-06 |
| 8/4/2021 | 0.340534536 | 8.79656E-06 |
| 8/3/2021 | 0.337880682 | 8.78506E-06 |
| 8/2/2021 | 0.347734925 | 8.78042E-06 |
| 8/1/2021 | 0.363530661 | 8.76309E-06 |
| 7/31/2021 | 0.370105743 | 8.88742E-06 |
| 7/30/2021 | 0.369662938 | 9.32632E-06 |
| 7/29/2021 | 0.37234625 | 9.34091E-06 |
| 7/28/2021 | 0.372043278 | 9.33128E-06 |
| 7/27/2021 | 0.352942245 | 9.36475E-06 |
| 7/26/2021 | 0.35720971 | 9.32351E-06 |
| 7/25/2021 | 0.32015224 | 9.31061E-06 |
| 7/24/2021 | 0.316413043 | 9.34039E-06 |
| 7/23/2021 | 0.304529918 | 9.3736E-06 |
| 7/22/2021 | 0.30018154 | 9.34127E-06 |
| 7/21/2021 | 0.292272436 | 9.37027E-06 |
| 7/20/2021 | 0.279896776 | 9.38115E-06 |
| 7/19/2021 | 0.291279167 | 9.3426E-06 |
| 7/18/2021 | 0.296079962 | 9.31913E-06 |
| 7/17/2021 | 0.280939962 | 8.90194E-06 |
| 7/16/2021 | 0.284386078 | 8.95662E-06 |
| 7/15/2021 | 0.287613802 | 8.96089E-06 |
| 7/14/2021 | 0.293514509 | 9.03507E-06 |
| 7/13/2021 | 0.297638976 | 9.06058E-06 |
| 7/12/2021 | 0.303187052 | 8.99854E-06 |
| 7/11/2021 | 0.302387111 | 8.94665E-06 |
| 7/10/2021 | 0.302258366 | 8.96737E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                    *Confidential*

**Exhibit 8:  Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 7/9/2021 | 0.300062927 | 9.04503E-06 |
| 7/8/2021 | 0.30048516 | 9.13316E-06 |
| 7/7/2021 | 0.317216479 | 9.17869E-06 |
| 7/6/2021 | 0.31616196 | 9.25531E-06 |
| 7/5/2021 | 0.315843934 | 9.26247E-06 |
| 7/4/2021 | 0.328191392 | 9.30278E-06 |
| 7/3/2021 | 0.306611703 | 8.92347E-06 |
| 7/2/2021 | 0.233996431 | 7.02902E-06 |
| 7/1/2021 | 0.237091932 | 7.03032E-06 |
| 6/30/2021 | 0.24257666 | 6.94529E-06 |
| 6/29/2021 | 0.244485349 | 6.87557E-06 |
| 6/28/2021 | 0.233262372 | 6.76664E-06 |
| 6/27/2021 | 0.22041799 | 6.66867E-06 |
| 6/26/2021 | 0.211005872 | 6.70212E-06 |
| 6/25/2021 | 0.225436174 | 6.75503E-06 |
| 6/24/2021 | 0.230741014 | 6.83631E-06 |
| 6/23/2021 | 0.230911524 | 6.84197E-06 |
| 6/22/2021 | 0.215329648 | 6.72835E-06 |
| 6/21/2021 | 0.217557589 | 6.5658E-06 |
| 6/20/2021 | 0.229469535 | 6.54346E-06 |
| 6/19/2021 | 0.235161648 | 6.57613E-06 |
| 6/18/2021 | 0.242016014 | 6.54106E-06 |
| 6/17/2021 | 0.254314708 | 6.58644E-06 |
| 6/16/2021 | 0.261179238 | 6.62569E-06 |
| 6/15/2021 | 0.265639007 | 6.60511E-06 |
| 6/14/2021 | 0.258260247 | 6.50869E-06 |
| 6/13/2021 | 0.227165316 | 6.2396E-06 |
| 6/12/2021 | 0.225477439 | 6.3114E-06 |
| 6/11/2021 | 0.234580672 | 6.3401E-06 |
| 6/10/2021 | 0.233533474 | 6.31117E-06 |
| 6/9/2021 | 0.21576649 | 6.18642E-06 |
| 6/8/2021 | 0.204368847 | 6.21445E-06 |
| 6/7/2021 | 0.22077775 | 6.15217E-06 |
| 6/6/2021 | 0.22096376 | 6.14377E-06 |
| 6/5/2021 | 0.228459498 | 6.24267E-06 |
| 6/4/2021 | 0.233318859 | 6.28951E-06 |
| 6/3/2021 | 0.242659373 | 6.29727E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                   *Confidential*

**Exhibit 8: Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 6/2/2021 | 0.234118646 | 6.28014E-06 |
| 6/1/2021 | 0.229495207 | 6.27405E-06 |
| 5/31/2021 | 0.225908901 | 6.24721E-06 |
| 5/30/2021 | 0.220846073 | 6.22244E-06 |
| 5/29/2021 | 0.192412781 | 5.45745E-06 |
| 5/28/2021 | 0.200966684 | 5.48979E-06 |
| 5/27/2021 | 0.212092571 | 5.46548E-06 |
| 5/26/2021 | 0.219488974 | 5.59102E-06 |
| 5/25/2021 | 0.213459703 | 5.60502E-06 |
| 5/24/2021 | 0.207244476 | 5.59714E-06 |
| 5/23/2021 | 0.196986538 | 5.61788E-06 |
| 5/22/2021 | 0.222217095 | 5.92583E-06 |
| 5/21/2021 | 0.232768418 | 5.95225E-06 |
| 5/20/2021 | 0.234873243 | 5.89207E-06 |
| 5/19/2021 | 0.220608281 | 5.64625E-06 |
| 5/18/2021 | 0.24399297 | 5.52188E-06 |
| 5/17/2021 | 0.240080724 | 5.41947E-06 |
| 5/16/2021 | 0.256166946 | 5.3683E-06 |
| 5/15/2021 | 0.267060382 | 5.46649E-06 |
| 5/14/2021 | 0.271401924 | 5.40702E-06 |
| 5/13/2021 | 0.289886163 | 5.81074E-06 |
| 5/12/2021 | 0.365865302 | 6.5412E-06 |
| 5/11/2021 | 0.371744747 | 6.65394E-06 |
| 5/10/2021 | 0.377276873 | 6.53331E-06 |
| 5/9/2021 | 0.378090752 | 6.51898E-06 |
| 5/8/2021 | 0.388439359 | 6.63452E-06 |
| 5/7/2021 | 0.381532875 | 6.71381E-06 |
| 5/6/2021 | 0.383318099 | 6.72725E-06 |
| 5/5/2021 | 0.371787646 | 6.65046E-06 |
| 5/4/2021 | 0.369441561 | 6.68011E-06 |
| 5/3/2021 | 0.383737962 | 6.62492E-06 |
| 5/2/2021 | 0.37697901 | 6.62895E-06 |
| 5/1/2021 | 0.361597944 | 6.25539E-06 |
| 4/30/2021 | 0.344932825 | 6.23938E-06 |
| 4/29/2021 | 0.336761542 | 6.24968E-06 |
| 4/28/2021 | 0.339738649 | 6.19985E-06 |
| 4/27/2021 | 0.352251108 | 6.45142E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                     *Confidential*

**Exhibit 8: Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 4/26/2021 | 0.328337094 | 6.18934E-06 |
| 4/25/2021 | 0.305589311 | 6.15414E-06 |
| 4/24/2021 | 0.336366524 | 6.71727E-06 |
| 4/23/2021 | 0.353502359 | 7.08848E-06 |
| 4/22/2021 | 0.395624033 | 7.35241E-06 |
| 4/21/2021 | 0.410784134 | 7.40872E-06 |
| 4/20/2021 | 0.402933313 | 7.25582E-06 |
| 4/19/2021 | 0.38909905 | 6.89964E-06 |
| 4/18/2021 | 0.383551365 | 6.84016E-06 |
| 4/17/2021 | 0.405218429 | 6.60777E-06 |
| 4/16/2021 | 0.384557066 | 6.22725E-06 |
| 4/15/2021 | 0.392114847 | 6.2325E-06 |
| 4/14/2021 | 0.392799179 | 6.19187E-06 |
| 4/13/2021 | 0.373783733 | 6.01169E-06 |
| 4/12/2021 | 0.352671075 | 5.86925E-06 |
| 4/11/2021 | 0.351363222 | 5.87792E-06 |
| 4/10/2021 | 0.358001062 | 5.98082E-06 |
| 4/9/2021 | 0.356293786 | 6.12099E-06 |
| 4/8/2021 | 0.341804924 | 5.97782E-06 |
| 4/7/2021 | 0.344356896 | 6.04348E-06 |
| 4/6/2021 | 0.353507892 | 6.04685E-06 |
| 4/5/2021 | 0.341378215 | 5.87599E-06 |
| 4/4/2021 | 0.340140943 | 5.89289E-06 |
| 4/3/2021 | 0.353703877 | 6.0016E-06 |
| 4/2/2021 | 0.356879515 | 6.02132E-06 |
| 4/1/2021 | 0.37129087 | 6.30601E-06 |
| 3/31/2021 | 0.374131243 | 6.37263E-06 |
| 3/30/2021 | 0.368263663 | 6.31115E-06 |
| 3/29/2021 | 0.349228372 | 6.13549E-06 |
| 3/28/2021 | 0.340929405 | 6.10657E-06 |
| 3/27/2021 | 0.342313632 | 6.20339E-06 |
| 3/26/2021 | 0.33358399 | 6.26589E-06 |
| 3/25/2021 | 0.327309731 | 6.27964E-06 |
| 3/24/2021 | 0.343097365 | 6.22271E-06 |
| 3/23/2021 | 0.340950233 | 6.23286E-06 |
| 3/22/2021 | 0.35015058 | 6.16646E-06 |
| 3/21/2021 | 0.353565302 | 6.16884E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8:  Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 3/20/2021 | 0.374435137 | 6.37E-06 |
| 3/19/2021 | 0.385632929 | 6.61705E-06 |
| 3/18/2021 | 0.392462405 | 6.71189E-06 |
| 3/17/2021 | 0.366660422 | 6.52867E-06 |
| 3/16/2021 | 0.365401642 | 6.60265E-06 |
| 3/15/2021 | 0.369680988 | 6.42872E-06 |
| 3/14/2021 | 0.39505525 | 6.53374E-06 |
| 3/13/2021 | 0.38686826 | 6.58049E-06 |
| 3/12/2021 | 0.376505852 | 6.62521E-06 |
| 3/11/2021 | 0.371615307 | 6.60301E-06 |
| 3/10/2021 | 0.362596457 | 6.54809E-06 |
| 3/9/2021 | 0.351813075 | 6.51755E-06 |
| 3/8/2021 | 0.321037843 | 6.31964E-06 |
| 3/7/2021 | 0.318136462 | 6.33492E-06 |
| 3/6/2021 | 0.313060161 | 6.47125E-06 |
| 3/5/2021 | 0.311939493 | 6.5373E-06 |
| 3/4/2021 | 0.327575634 | 6.63079E-06 |
| 3/3/2021 | 0.330910658 | 6.56229E-06 |
| 3/2/2021 | 0.325118538 | 6.68685E-06 |
| 3/1/2021 | 0.307195977 | 6.4464E-06 |
| 2/28/2021 | 0.286985019 | 6.40303E-06 |
| 2/27/2021 | 0.308566615 | 6.54683E-06 |
| 2/26/2021 | 0.316919234 | 6.79208E-06 |
| 2/25/2021 | 0.336744375 | 6.73625E-06 |
| 2/24/2021 | 0.348431733 | 6.99616E-06 |
| 2/23/2021 | 0.338432564 | 6.91444E-06 |
| 2/22/2021 | 0.358918632 | 6.56198E-06 |
| 2/21/2021 | 0.378189311 | 6.63132E-06 |
| 2/20/2021 | 0.381730587 | 6.78454E-06 |
| 2/19/2021 | 0.363156934 | 6.84315E-06 |
| 2/18/2021 | 0.356215368 | 6.86408E-06 |
| 2/17/2021 | 0.344420325 | 6.76497E-06 |
| 2/16/2021 | 0.326900889 | 6.69226E-06 |
| 2/15/2021 | 0.315422646 | 6.58979E-06 |
| 2/14/2021 | 0.319568464 | 6.57566E-06 |
| 2/13/2021 | 0.330450484 | 6.9875E-06 |
| 2/12/2021 | 0.343880512 | 7.22332E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                               *Confidential*

**Exhibit 8:  Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 2/11/2021 | 0.327528924 | 7.07665E-06 |
| 2/10/2021 | 0.321673222 | 7.02217E-06 |
| 2/9/2021 | 0.326464958 | 6.99331E-06 |
| 2/8/2021 | 0.265113135 | 6.43083E-06 |
| 2/7/2021 | 0.249818778 | 6.45266E-06 |
| 2/6/2021 | 0.266238979 | 6.68752E-06 |
| 2/5/2021 | 0.259597328 | 6.89954E-06 |
| 2/4/2021 | 0.264113193 | 7.03607E-06 |
| 2/3/2021 | 0.251350771 | 6.87255E-06 |
| 2/2/2021 | 0.244403604 | 7.03987E-06 |
| 2/1/2021 | 0.229945708 | 6.82117E-06 |
| 1/31/2021 | 0.229915689 | 6.87206E-06 |
| 1/30/2021 | 0.241625549 | 7.09444E-06 |
| 1/29/2021 | 0.240069913 | 6.84624E-06 |
| 1/28/2021 | 0.209709943 | 6.59754E-06 |
| 1/27/2021 | 0.204659896 | 6.57131E-06 |
| 1/26/2021 | 0.211466668 | 6.60885E-06 |
| 1/25/2021 | 0.219117807 | 6.56844E-06 |
| 1/24/2021 | 0.206535304 | 6.40804E-06 |
| 1/23/2021 | 0.219067615 | 6.7699E-06 |
| 1/22/2021 | 0.221199932 | 6.9439E-06 |
| 1/21/2021 | 0.226544887 | 6.87823E-06 |
| 1/20/2021 | 0.237118566 | 6.74521E-06 |
| 1/19/2021 | 0.24733566 | 6.7105E-06 |
| 1/18/2021 | 0.236581061 | 6.56338E-06 |
| 1/17/2021 | 0.237737986 | 6.66845E-06 |
| 1/16/2021 | 0.252188493 | 6.84416E-06 |
| 1/15/2021 | 0.265833764 | 7.09452E-06 |
| 1/14/2021 | 0.268280406 | 6.96607E-06 |
| 1/13/2021 | 0.245405167 | 7.07996E-06 |
| 1/12/2021 | 0.248704085 | 7.13852E-06 |
| 1/11/2021 | 0.231130519 | 6.74508E-06 |
| 1/10/2021 | 0.267809062 | 6.73785E-06 |
| 1/9/2021 | 0.302095427 | 7.47949E-06 |
| 1/8/2021 | 0.304358951 | 7.64383E-06 |
| 1/7/2021 | 0.286540399 | 7.52645E-06 |
| 1/6/2021 | 0.263966849 | 7.56264E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8:  Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 1/5/2021 | 0.242154825 | 7.50301E-06 |
| 1/4/2021 | 0.234033571 | 7.34551E-06 |
| 1/3/2021 | 0.248088184 | 7.40964E-06 |
| 1/2/2021 | 0.220217981 | 7.15718E-06 |
| 1/1/2021 | 0.213022144 | 7.27346E-06 |
| 12/31/2020 | 0.218641972 | 7.57048E-06 |
| 12/30/2020 | 0.207788179 | 7.38398E-06 |
| 12/29/2020 | 0.200862851 | 7.53124E-06 |
| 12/28/2020 | 0.199542924 | 7.39957E-06 |
| 12/27/2020 | 0.19835045 | 7.33401E-06 |
| 12/26/2020 | 0.184437519 | 7.30016E-06 |
| 12/25/2020 | 0.182961184 | 7.61769E-06 |
| 12/24/2020 | 0.177687792 | 7.65225E-06 |
| 12/23/2020 | 0.18246149 | 7.75365E-06 |
| 12/22/2020 | 0.179266304 | 7.76118E-06 |
| 12/21/2020 | 0.175348019 | 7.54105E-06 |
| 12/20/2020 | 0.172711609 | 7.31907E-06 |
| 12/19/2020 | 0.182370687 | 7.80837E-06 |
| 12/18/2020 | 0.186050318 | 8.13022E-06 |
| 12/17/2020 | 0.174037401 | 7.68922E-06 |
| 12/16/2020 | 0.145801738 | 7.26145E-06 |
| 12/15/2020 | 0.139738972 | 7.22066E-06 |
| 12/14/2020 | 0.135246457 | 7.0577E-06 |
| 12/13/2020 | 0.131764934 | 6.89312E-06 |
| 12/12/2020 | 0.130584245 | 7.06874E-06 |
| 12/11/2020 | 0.127279229 | 7.09552E-06 |
| 12/10/2020 | 0.130694816 | 7.14058E-06 |
| 12/9/2020 | 0.130056594 | 7.11996E-06 |
| 12/8/2020 | 0.134410804 | 7.09541E-06 |
| 12/7/2020 | 0.132937981 | 6.92292E-06 |
| 12/6/2020 | 0.134931365 | 7.04539E-06 |
| 12/5/2020 | 0.136946512 | 7.20773E-06 |
| 12/4/2020 | 0.142985625 | 7.47678E-06 |
| 12/3/2020 | 0.145045655 | 7.52226E-06 |
| 12/2/2020 | 0.14484159 | 7.64198E-06 |
| 12/1/2020 | 0.14294196 | 7.42064E-06 |
| 11/30/2020 | 0.131470533 | 6.94956E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                      *Confidential*

**Exhibit 8: Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 11/29/2020 | 0.130133609 | 7.23485E-06 |
| 11/28/2020 | 0.13267654 | 7.66465E-06 |
| 11/27/2020 | 0.133549873 | 7.86142E-06 |
| 11/26/2020 | 0.136910842 | 7.87298E-06 |
| 11/25/2020 | 0.150515285 | 7.89827E-06 |
| 11/24/2020 | 0.145836479 | 7.72955E-06 |
| 11/23/2020 | 0.137265938 | 7.44033E-06 |
| 11/22/2020 | 0.136085898 | 7.38262E-06 |
| 11/21/2020 | 0.141876625 | 7.58085E-06 |
| 11/20/2020 | 0.142147927 | 7.75305E-06 |
| 11/19/2020 | 0.140775335 | 7.88853E-06 |
| 11/18/2020 | 0.140036479 | 7.8292E-06 |
| 11/17/2020 | 0.133108566 | 7.79167E-06 |
| 11/16/2020 | 0.127763533 | 7.80479E-06 |
| 11/15/2020 | 0.126240729 | 7.89131E-06 |
| 11/14/2020 | 0.131579467 | 8.20737E-06 |
| 11/13/2020 | 0.134714313 | 8.26932E-06 |
| 11/12/2020 | 0.132258634 | 8.30501E-06 |
| 11/11/2020 | 0.135175125 | 8.67011E-06 |
| 11/10/2020 | 0.131153035 | 8.55771E-06 |
| 11/9/2020 | 0.128170352 | 8.33355E-06 |
| 11/8/2020 | 0.128432505 | 8.45018E-06 |
| 11/7/2020 | 0.137180845 | 8.93485E-06 |
| 11/6/2020 | 0.150388484 | 9.65144E-06 |
| 11/5/2020 | 0.135689642 | 9.20828E-06 |
| 11/4/2020 | 0.130747826 | 9.40833E-06 |
| 11/3/2020 | 0.12919949 | 9.48429E-06 |
| 11/2/2020 | 0.107083707 | 7.87569E-06 |
| 11/1/2020 | 0.113121194 | 8.21534E-06 |
| 10/31/2020 | 0.120702953 | 8.78469E-06 |
| 10/30/2020 | 0.116576424 | 8.6761E-06 |
| 10/29/2020 | 0.114115229 | 8.56004E-06 |
| 10/28/2020 | 0.111702741 | 8.3093E-06 |
| 10/27/2020 | 0.101746877 | 7.60716E-06 |
| 10/26/2020 | 0.090437148 | 6.91997E-06 |
| 10/25/2020 | 0.089994446 | 6.89228E-06 |
| 10/24/2020 | 0.092768266 | 7.12071E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8: Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 10/23/2020 | 0.096551462 | 7.46454E-06 |
| 10/22/2020 | 0.095622809 | 7.39205E-06 |
| 10/21/2020 | 0.087280606 | 7.00298E-06 |
| 10/20/2020 | 0.079560568 | 6.71585E-06 |
| 10/19/2020 | 0.076770819 | 6.62768E-06 |
| 10/18/2020 | 0.07472774 | 6.53715E-06 |
| 10/17/2020 | 0.076594786 | 6.75139E-06 |
| 10/16/2020 | 0.079503793 | 6.99472E-06 |
| 10/15/2020 | 0.080809153 | 7.07932E-06 |
| 10/14/2020 | 0.079496726 | 6.96941E-06 |
| 10/13/2020 | 0.080496233 | 7.02957E-06 |
| 10/12/2020 | 0.079533057 | 6.94791E-06 |
| 10/11/2020 | 0.079078797 | 6.96011E-06 |
| 10/10/2020 | 0.081923821 | 7.22651E-06 |
| 10/9/2020 | 0.080615918 | 7.33965E-06 |
| 10/8/2020 | 0.076558405 | 7.1323E-06 |
| 10/7/2020 | 0.078482349 | 7.39009E-06 |
| 10/6/2020 | 0.078828889 | 7.3677E-06 |
| 10/5/2020 | 0.074840023 | 6.99058E-06 |
| 10/4/2020 | 0.07346771 | 6.92706E-06 |
| 10/3/2020 | 0.075945236 | 7.19833E-06 |
| 10/2/2020 | 0.078146073 | 7.42271E-06 |
| 10/1/2020 | 0.077817043 | 7.23523E-06 |
| 9/30/2020 | 0.07642137 | 7.11411E-06 |
| 9/29/2020 | 0.075761137 | 7.06091E-06 |
| 9/28/2020 | 0.074190035 | 6.81934E-06 |
| 9/27/2020 | 0.072496924 | 6.76354E-06 |
| 9/26/2020 | 0.0742548 | 6.92856E-06 |
| 9/25/2020 | 0.075149854 | 7.04191E-06 |
| 9/24/2020 | 0.074791786 | 7.1613E-06 |
| 9/23/2020 | 0.07494596 | 7.18387E-06 |
| 9/22/2020 | 0.073692069 | 7.03881E-06 |
| 9/21/2020 | 0.072726278 | 6.81168E-06 |
| 9/20/2020 | 0.075091684 | 6.8778E-06 |
| 9/19/2020 | 0.085298328 | 7.74522E-06 |
| 9/18/2020 | 0.084014405 | 7.69023E-06 |
| 9/17/2020 | 0.08448862 | 7.75626E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8: Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 9/16/2020 | 0.085120813 | 7.81225E-06 |
| 9/15/2020 | 0.08419766 | 7.81487E-06 |
| 9/14/2020 | 0.080686505 | 7.67628E-06 |
| 9/13/2020 | 0.078742366 | 7.57426E-06 |
| 9/12/2020 | 0.081290431 | 7.83721E-06 |
| 9/11/2020 | 0.082799104 | 8.03652E-06 |
| 9/10/2020 | 0.083441064 | 8.07031E-06 |
| 9/9/2020 | 0.080023825 | 7.85572E-06 |
| 9/8/2020 | 0.079888085 | 7.87287E-06 |
| 9/7/2020 | 0.07914676 | 7.7894E-06 |
| 9/6/2020 | 0.0804002 | 7.88148E-06 |
| 9/5/2020 | 0.085829153 | 8.35677E-06 |
| 9/4/2020 | 0.087565064 | 8.4247E-06 |
| 9/3/2020 | 0.09150441 | 8.28869E-06 |
| 9/2/2020 | 0.093531884 | 8.07889E-06 |
| 9/1/2020 | 0.095600043 | 8.0507E-06 |
| 8/31/2020 | 0.09014374 | 7.71477E-06 |
| 8/30/2020 | 0.089584538 | 7.71683E-06 |
| 8/29/2020 | 0.089251882 | 7.75648E-06 |
| 8/28/2020 | 0.092477283 | 8.08263E-06 |
| 8/27/2020 | 0.092445648 | 8.14811E-06 |
| 8/26/2020 | 0.091241207 | 7.9998E-06 |
| 8/25/2020 | 0.090161583 | 7.83406E-06 |
| 8/24/2020 | 0.090979535 | 7.75346E-06 |
| 8/23/2020 | 0.092848116 | 7.98877E-06 |
| 8/22/2020 | 0.098430689 | 8.51521E-06 |
| 8/21/2020 | 0.098792063 | 8.41163E-06 |
| 8/20/2020 | 0.100789073 | 8.54245E-06 |
| 8/19/2020 | 0.103023233 | 8.73263E-06 |
| 8/18/2020 | 0.103223122 | 8.48692E-06 |
| 8/17/2020 | 0.096165851 | 7.97528E-06 |
| 8/16/2020 | 0.093685108 | 7.90476E-06 |
| 8/15/2020 | 0.095815733 | 8.06674E-06 |
| 8/14/2020 | 0.096876767 | 8.24086E-06 |
| 8/13/2020 | 0.096027974 | 8.31379E-06 |
| 8/12/2020 | 0.097155964 | 8.47576E-06 |
| 8/11/2020 | 0.10024797 | 8.61758E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8:  Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 8/10/2020 | 0.096834245 | 8.13772E-06 |
| 8/9/2020 | 0.093837226 | 8.03836E-06 |
| 8/8/2020 | 0.097565299 | 8.35002E-06 |
| 8/7/2020 | 0.10242388 | 8.74054E-06 |
| 8/6/2020 | 0.104837238 | 8.91708E-06 |
| 8/5/2020 | 0.097202903 | 8.47591E-06 |
| 8/4/2020 | 0.094199701 | 8.37718E-06 |
| 8/3/2020 | 0.093947514 | 8.34661E-06 |
| 8/2/2020 | 0.096576271 | 8.52028E-06 |
| 8/1/2020 | 0.10094224 | 8.69486E-06 |
| 7/31/2020 | 0.100414005 | 8.9688E-06 |
| 7/30/2020 | 0.099091375 | 8.98061E-06 |
| 7/29/2020 | 0.098621314 | 8.88842E-06 |
| 7/28/2020 | 0.096222733 | 8.75944E-06 |
| 7/27/2020 | 0.083182873 | 7.96716E-06 |
| 7/26/2020 | 0.077748111 | 7.90614E-06 |
| 7/25/2020 | 0.077022108 | 8.00578E-06 |
| 7/24/2020 | 0.07946468 | 8.31381E-06 |
| 7/23/2020 | 0.079881684 | 8.37205E-06 |
| 7/22/2020 | 0.078031429 | 8.3322E-06 |
| 7/21/2020 | 0.075056179 | 8.06303E-06 |
| 7/20/2020 | 0.070616398 | 7.69397E-06 |
| 7/19/2020 | 0.071354878 | 7.79346E-06 |
| 7/18/2020 | 0.073375967 | 8.00849E-06 |
| 7/17/2020 | 0.072617428 | 7.94984E-06 |
| 7/16/2020 | 0.071972175 | 7.88152E-06 |
| 7/15/2020 | 0.071209566 | 7.72223E-06 |
| 7/14/2020 | 0.070829983 | 7.68248E-06 |
| 7/13/2020 | 0.072577731 | 7.82255E-06 |
| 7/12/2020 | 0.07600575 | 8.21674E-06 |
| 7/11/2020 | 0.076692972 | 8.30064E-06 |
| 7/10/2020 | 0.077162651 | 8.38729E-06 |
| 7/9/2020 | 0.07816321 | 8.37787E-06 |
| 7/8/2020 | 0.077820948 | 8.32731E-06 |
| 7/7/2020 | 0.076542304 | 8.25802E-06 |
| 7/6/2020 | 0.075622401 | 8.20896E-06 |
| 7/5/2020 | 0.074267825 | 8.1931E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                    *Confidential*

**Exhibit 8:  Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 7/4/2020 | 0.075459186 | 8.30009E-06 |
| 7/3/2020 | 0.076551366 | 8.41825E-06 |
| 7/2/2020 | 0.077079406 | 8.40888E-06 |
| 7/1/2020 | 0.077376658 | 8.41918E-06 |
| 6/30/2020 | 0.075721155 | 8.27548E-06 |
| 6/29/2020 | 0.074549622 | 8.17809E-06 |
| 6/28/2020 | 0.073816319 | 8.15238E-06 |
| 6/27/2020 | 0.074697859 | 8.20248E-06 |
| 6/26/2020 | 0.076173554 | 8.29678E-06 |
| 6/25/2020 | 0.076888066 | 8.32864E-06 |
| 6/24/2020 | 0.078815241 | 8.3481E-06 |
| 6/23/2020 | 0.08024576 | 8.3258E-06 |
| 6/22/2020 | 0.077868875 | 8.21358E-06 |
| 6/21/2020 | 0.076737495 | 8.20857E-06 |
| 6/20/2020 | 0.077417396 | 8.3234E-06 |
| 6/19/2020 | 0.078812307 | 8.4505E-06 |
| 6/18/2020 | 0.078756977 | 8.3733E-06 |
| 6/17/2020 | 0.079608299 | 8.43116E-06 |
| 6/16/2020 | 0.087613498 | 9.22838E-06 |
| 6/15/2020 | 0.086509715 | 9.35745E-06 |
| 6/14/2020 | 0.087711299 | 9.3255E-06 |
| 6/13/2020 | 0.088358424 | 9.37209E-06 |
| 6/12/2020 | 0.08884504 | 9.43993E-06 |
| 6/11/2020 | 0.091766056 | 9.51586E-06 |
| 6/10/2020 | 0.092596552 | 9.46046E-06 |
| 6/9/2020 | 0.092306385 | 9.50396E-06 |
| 6/8/2020 | 0.092148984 | 9.47626E-06 |
| 6/7/2020 | 0.090233839 | 9.37895E-06 |
| 6/6/2020 | 0.091496354 | 9.49582E-06 |
| 6/5/2020 | 0.094210686 | 9.67076E-06 |
| 6/4/2020 | 0.091042274 | 9.38325E-06 |
| 6/3/2020 | 0.088079453 | 9.22186E-06 |
| 6/2/2020 | 0.090512168 | 9.16252E-06 |
| 6/1/2020 | 0.085935347 | 8.96615E-06 |
| 5/31/2020 | 0.084449137 | 8.84389E-06 |
| 5/30/2020 | 0.086594182 | 9.10874E-06 |
| 5/29/2020 | 0.087203771 | 9.22345E-06 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8: Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 5/28/2020 | 0.084579266 | 9.07522E-06 |
| 5/27/2020 | 0.082241627 | 9.11121E-06 |
| 5/26/2020 | 0.082035325 | 9.25943E-06 |
| 5/25/2020 | 0.081234193 | 9.21002E-06 |
| 5/24/2020 | 0.085010387 | 9.31643E-06 |
| 5/23/2020 | 0.091895271 | 9.98105E-06 |
| 5/22/2020 | 0.094395844 | 1.03449E-05 |
| 5/21/2020 | 0.096717762 | 1.04222E-05 |
| 5/20/2020 | 0.100590604 | 1.04015E-05 |
| 5/19/2020 | 0.09299555 | 9.61628E-06 |
| 5/18/2020 | 0.08865316 | 9.12042E-06 |
| 5/17/2020 | 0.085405278 | 8.87391E-06 |
| 5/16/2020 | 0.086404036 | 9.18817E-06 |
| 5/15/2020 | 0.089768592 | 9.42593E-06 |
| 5/14/2020 | 0.087093566 | 9.09259E-06 |
| 5/13/2020 | 0.080034771 | 8.84684E-06 |
| 5/12/2020 | 0.076356469 | 8.70235E-06 |
| 5/11/2020 | 0.127198368 | 1.45936E-05 |
| 5/10/2020 | 0.140858974 | 1.6212E-05 |
| 5/9/2020 | 0.161218205 | 1.65715E-05 |
| 5/8/2020 | 0.163250104 | 1.64475E-05 |
| 5/7/2020 | 0.154360479 | 1.62639E-05 |
| 5/6/2020 | 0.147981339 | 1.61519E-05 |
| 5/5/2020 | 0.144770344 | 1.62109E-05 |
| 5/4/2020 | 0.142399998 | 1.62325E-05 |
| 5/3/2020 | 0.145713488 | 1.62243E-05 |
| 5/2/2020 | 0.146367472 | 1.64937E-05 |
| 5/1/2020 | 0.147751719 | 1.68214E-05 |
| 4/30/2020 | 0.146333755 | 1.64545E-05 |
| 4/29/2020 | 0.132193802 | 1.60314E-05 |
| 4/28/2020 | 0.123677382 | 1.59998E-05 |
| 4/27/2020 | 0.12316758 | 1.5965E-05 |
| 4/26/2020 | 0.121431283 | 1.59743E-05 |
| 4/25/2020 | 0.12125255 | 1.60723E-05 |
| 4/24/2020 | 0.12116351 | 1.61097E-05 |
| 4/23/2020 | 0.117196962 | 1.6066E-05 |
| 4/22/2020 | 0.111606509 | 1.5943E-05 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8:  Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 4/21/2020 | 0.112303427 | 1.63512E-05 |
| 4/20/2020 | 0.121618082 | 1.724E-05 |
| 4/19/2020 | 0.123654642 | 1.72423E-05 |
| 4/18/2020 | 0.123889486 | 1.73127E-05 |
| 4/17/2020 | 0.122709123 | 1.73465E-05 |
| 4/16/2020 | 0.119748003 | 1.73242E-05 |
| 4/15/2020 | 0.117700778 | 1.73043E-05 |
| 4/14/2020 | 0.118587007 | 1.72265E-05 |
| 4/13/2020 | 0.116248309 | 1.72181E-05 |
| 4/12/2020 | 0.119499528 | 1.71997E-05 |
| 4/11/2020 | 0.118398516 | 1.72301E-05 |
| 4/10/2020 | 0.120533694 | 1.72769E-05 |
| 4/9/2020 | 0.126424941 | 1.73051E-05 |
| 4/8/2020 | 0.129019708 | 1.7666E-05 |
| 4/7/2020 | 0.133926477 | 1.83004E-05 |
| 4/6/2020 | 0.129219481 | 1.82251E-05 |
| 4/5/2020 | 0.123721411 | 1.82005E-05 |
| 4/4/2020 | 0.123998066 | 1.83057E-05 |
| 4/3/2020 | 0.124895276 | 1.83269E-05 |
| 4/2/2020 | 0.123188743 | 1.83175E-05 |
| 4/1/2020 | 0.115690658 | 1.834E-05 |
| 3/31/2020 | 0.118313135 | 1.8336E-05 |
| 3/30/2020 | 0.114726427 | 1.82898E-05 |
| 3/29/2020 | 0.111981535 | 1.83344E-05 |
| 3/28/2020 | 0.114779297 | 1.84338E-05 |
| 3/27/2020 | 0.123749696 | 1.84884E-05 |
| 3/26/2020 | 0.122226474 | 1.832E-05 |
| 3/25/2020 | 0.104062661 | 1.562E-05 |
| 3/24/2020 | 0.104364075 | 1.56862E-05 |
| 3/23/2020 | 0.095251276 | 1.55957E-05 |
| 3/22/2020 | 0.095625993 | 1.55694E-05 |
| 3/21/2020 | 0.098116021 | 1.59007E-05 |
| 3/20/2020 | 0.102044444 | 1.6041E-05 |
| 3/19/2020 | 0.091684793 | 1.5916E-05 |
| 3/18/2020 | 0.083552821 | 1.58035E-05 |
| 3/17/2020 | 0.08421829 | 1.58482E-05 |
| 3/16/2020 | 0.078234274 | 1.56863E-05 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8: Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 3/15/2020 | 0.082979316 | 1.56679E-05 |
| 3/14/2020 | 0.085869444 | 1.58673E-05 |
| 3/13/2020 | 0.084117576 | 1.58515E-05 |
| 3/12/2020 | 0.103718667 | 1.55572E-05 |
| 3/11/2020 | 0.121307898 | 1.54544E-05 |
| 3/10/2020 | 0.122633068 | 1.54295E-05 |
| 3/9/2020 | 0.124829078 | 1.58331E-05 |
| 3/8/2020 | 0.140317967 | 1.63716E-05 |
| 3/7/2020 | 0.148800773 | 1.64333E-05 |
| 3/6/2020 | 0.149693203 | 1.64528E-05 |
| 3/5/2020 | 0.148072889 | 1.64146E-05 |
| 3/4/2020 | 0.14400358 | 1.64341E-05 |
| 3/3/2020 | 0.144637918 | 1.64527E-05 |
| 3/2/2020 | 0.14319587 | 1.63716E-05 |
| 3/1/2020 | 0.140132965 | 1.6375E-05 |
| 2/29/2020 | 0.142717958 | 1.6429E-05 |
| 2/28/2020 | 0.143201378 | 1.64622E-05 |
| 2/27/2020 | 0.145099339 | 1.64948E-05 |
| 2/26/2020 | 0.148974116 | 1.64908E-05 |
| 2/25/2020 | 0.155894031 | 1.64248E-05 |
| 2/24/2020 | 0.15908974 | 1.6341E-05 |
| 2/23/2020 | 0.161249524 | 1.63353E-05 |
| 2/22/2020 | 0.158081905 | 1.63617E-05 |
| 2/21/2020 | 0.158883627 | 1.6396E-05 |
| 2/20/2020 | 0.15778708 | 1.64655E-05 |
| 2/19/2020 | 0.166472719 | 1.64811E-05 |
| 2/18/2020 | 0.161202111 | 1.6372E-05 |
| 2/17/2020 | 0.159261163 | 1.63831E-05 |
| 2/16/2020 | 0.16244345 | 1.63972E-05 |
| 2/15/2020 | 0.167269372 | 1.64871E-05 |
| 2/14/2020 | 0.168799773 | 1.6449E-05 |
| 2/13/2020 | 0.170099137 | 1.65339E-05 |
| 2/12/2020 | 0.170440472 | 1.64772E-05 |
| 2/11/2020 | 0.164524128 | 1.65238E-05 |
| 2/10/2020 | 0.16314391 | 1.64428E-05 |
| 2/9/2020 | 0.165859031 | 1.64526E-05 |
| 2/8/2020 | 0.162027139 | 1.65112E-05 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8: Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 2/7/2020 | 0.161785618 | 1.65487E-05 |
| 2/6/2020 | 0.159682608 | 1.64801E-05 |
| 2/5/2020 | 0.154926651 | 1.64792E-05 |
| 2/4/2020 | 0.151475658 | 1.64589E-05 |
| 2/3/2020 | 0.153255156 | 1.64243E-05 |
| 2/2/2020 | 0.153990984 | 1.64202E-05 |
| 2/1/2020 | 0.15400784 | 1.64308E-05 |
| 1/31/2020 | 0.153651241 | 1.64467E-05 |
| 1/30/2020 | 0.1537488 | 1.64089E-05 |
| 1/29/2020 | 0.153403616 | 1.64395E-05 |
| 1/28/2020 | 0.151539241 | 1.67627E-05 |
| 1/27/2020 | 0.14959588 | 1.71494E-05 |
| 1/26/2020 | 0.144270429 | 1.71103E-05 |
| 1/25/2020 | 0.142640946 | 1.71392E-05 |
| 1/24/2020 | 0.144018536 | 1.71773E-05 |
| 1/23/2020 | 0.145072274 | 1.71948E-05 |
| 1/22/2020 | 0.149288517 | 1.72264E-05 |
| 1/21/2020 | 0.148460271 | 1.71702E-05 |
| 1/20/2020 | 0.148388582 | 1.71647E-05 |
| 1/19/2020 | 0.152112307 | 1.71917E-05 |
| 1/18/2020 | 0.15322003 | 1.72298E-05 |
| 1/17/2020 | 0.15220771 | 1.71936E-05 |
| 1/16/2020 | 0.149961745 | 1.72857E-05 |
| 1/15/2020 | 0.151017038 | 1.72712E-05 |
| 1/14/2020 | 0.158115137 | 1.84417E-05 |
| 1/13/2020 | 0.148814009 | 1.83686E-05 |
| 1/12/2020 | 0.149028008 | 1.83698E-05 |
| 1/11/2020 | 0.149728807 | 1.84516E-05 |
| 1/10/2020 | 0.146181637 | 1.85337E-05 |
| 1/9/2020 | 0.146428644 | 1.85387E-05 |
| 1/8/2020 | 0.151926535 | 1.84482E-05 |
| 1/7/2020 | 0.146308326 | 1.84535E-05 |
| 1/6/2020 | 0.138371872 | 1.83687E-05 |
| 1/5/2020 | 0.136156095 | 1.83264E-05 |
| 1/4/2020 | 0.134393668 | 1.83556E-05 |
| 1/3/2020 | 0.132520889 | 1.83623E-05 |
| 1/2/2020 | 0.129606069 | 1.83257E-05 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                    *Confidential*

**Exhibit 8:  Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 1/1/2020 | 0.139887087 | 1.94385E-05 |
| 12/31/2019 | 0.140926818 | 1.95775E-05 |
| 12/30/2019 | 0.142742109 | 1.95601E-05 |
| 12/29/2019 | 0.143600233 | 1.95486E-05 |
| 12/28/2019 | 0.142924451 | 1.95821E-05 |
| 12/27/2019 | 0.140968425 | 1.96017E-05 |
| 12/26/2019 | 0.141457163 | 1.95911E-05 |
| 12/25/2019 | 0.141329809 | 1.95992E-05 |
| 12/24/2019 | 0.143342979 | 1.96498E-05 |
| 12/23/2019 | 0.146864217 | 1.95749E-05 |
| 12/22/2019 | 0.141240929 | 1.95459E-05 |
| 12/21/2019 | 0.140141457 | 1.96039E-05 |
| 12/20/2019 | 0.14089713 | 1.97053E-05 |
| 12/19/2019 | 0.141525759 | 1.97999E-05 |
| 12/18/2019 | 0.134130734 | 1.98082E-05 |
| 12/17/2019 | 0.134123958 | 1.97553E-05 |
| 12/16/2019 | 0.139061274 | 1.97754E-05 |
| 12/15/2019 | 0.139759655 | 1.97156E-05 |
| 12/14/2019 | 0.141295319 | 1.97233E-05 |
| 12/13/2019 | 0.142856878 | 1.97724E-05 |
| 12/12/2019 | 0.141901017 | 1.97903E-05 |
| 12/11/2019 | 0.142676439 | 1.97917E-05 |
| 12/10/2019 | 0.144428063 | 1.97872E-05 |
| 12/9/2019 | 0.14701429 | 1.97061E-05 |
| 12/8/2019 | 0.147493738 | 1.9678E-05 |
| 12/7/2019 | 0.148968372 | 1.97751E-05 |
| 12/6/2019 | 0.146454095 | 1.97809E-05 |
| 12/5/2019 | 0.144174543 | 1.9674E-05 |
| 12/4/2019 | 0.142889446 | 1.96383E-05 |
| 12/3/2019 | 0.14388688 | 1.96627E-05 |
| 12/2/2019 | 0.143450766 | 1.96286E-05 |
| 12/1/2019 | 0.144706144 | 1.96806E-05 |
| 11/30/2019 | 0.151213873 | 1.97535E-05 |
| 11/29/2019 | 0.149682328 | 1.96651E-05 |
| 11/28/2019 | 0.148111922 | 1.96881E-05 |
| 11/27/2019 | 0.143689589 | 1.98156E-05 |
| 11/26/2019 | 0.141905826 | 1.98733E-05 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8:  Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 11/25/2019 | 0.136735095 | 1.96392E-05 |
| 11/24/2019 | 0.139910512 | 1.95743E-05 |
| 11/23/2019 | 0.142436325 | 1.96652E-05 |
| 11/22/2019 | 0.145728788 | 1.98471E-05 |
| 11/21/2019 | 0.157036885 | 2.00091E-05 |
| 11/20/2019 | 0.162701957 | 2.00925E-05 |
| 11/19/2019 | 0.163523733 | 2.01526E-05 |
| 11/18/2019 | 0.167480111 | 1.99894E-05 |
| 11/17/2019 | 0.170397576 | 2.00108E-05 |
| 11/16/2019 | 0.169865118 | 2.00511E-05 |
| 11/15/2019 | 0.171135984 | 2.00429E-05 |
| 11/14/2019 | 0.173802023 | 2.00825E-05 |
| 11/13/2019 | 0.176394727 | 2.01661E-05 |
| 11/12/2019 | 0.175188194 | 2.00596E-05 |
| 11/11/2019 | 0.176248191 | 2.00347E-05 |
| 11/10/2019 | 0.178056549 | 2.00311E-05 |
| 11/9/2019 | 0.178131731 | 2.02207E-05 |
| 11/8/2019 | 0.181806297 | 2.02458E-05 |
| 11/7/2019 | 0.173699222 | 1.88073E-05 |
| 11/6/2019 | 0.175503526 | 1.88019E-05 |
| 11/5/2019 | 0.176582646 | 1.88987E-05 |
| 11/4/2019 | 0.173248785 | 1.87163E-05 |
| 11/3/2019 | 0.172035444 | 1.86564E-05 |
| 11/2/2019 | 0.174014276 | 1.87464E-05 |
| 11/1/2019 | 0.172186188 | 1.8807E-05 |
| 10/31/2019 | 0.171754276 | 1.87225E-05 |
| 10/30/2019 | 0.172382003 | 1.87484E-05 |
| 10/29/2019 | 0.17606588 | 1.87636E-05 |
| 10/28/2019 | 0.178001986 | 1.87833E-05 |
| 10/27/2019 | 0.177633804 | 1.88722E-05 |
| 10/26/2019 | 0.175150924 | 1.87961E-05 |
| 10/25/2019 | 0.147582799 | 1.87256E-05 |
| 10/24/2019 | 0.138946438 | 1.86486E-05 |
| 10/23/2019 | 0.150845408 | 1.94669E-05 |
| 10/22/2019 | 0.160191049 | 1.95337E-05 |
| 10/21/2019 | 0.160465144 | 1.95152E-05 |
| 10/20/2019 | 0.156559082 | 1.95215E-05 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8: Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 10/19/2019 | 0.155682363 | 1.95566E-05 |
| 10/18/2019 | 0.155919474 | 1.95801E-05 |
| 10/17/2019 | 0.157507083 | 1.96077E-05 |
| 10/16/2019 | 0.158311759 | 1.96305E-05 |
| 10/15/2019 | 0.16202272 | 1.96065E-05 |
| 10/14/2019 | 0.16234763 | 1.95418E-05 |
| 10/13/2019 | 0.163224285 | 1.95282E-05 |
| 10/12/2019 | 0.163349944 | 1.95983E-05 |
| 10/11/2019 | 0.164616149 | 1.95978E-05 |
| 10/10/2019 | 0.17051671 | 1.99196E-05 |
| 10/9/2019 | 0.166733769 | 1.99947E-05 |
| 10/8/2019 | 0.163959792 | 1.99707E-05 |
| 10/7/2019 | 0.160138957 | 1.99141E-05 |
| 10/6/2019 | 0.158761931 | 1.98908E-05 |
| 10/5/2019 | 0.161603903 | 1.99277E-05 |
| 10/4/2019 | 0.163710573 | 2.00933E-05 |
| 10/3/2019 | 0.165757092 | 2.01039E-05 |
| 10/2/2019 | 0.166366609 | 2.01466E-05 |
| 10/1/2019 | 0.16945113 | 2.02633E-05 |
| 9/30/2019 | 0.161525651 | 2.00087E-05 |
| 9/29/2019 | 0.161020123 | 1.99422E-05 |
| 9/28/2019 | 0.163517623 | 2.00406E-05 |
| 9/27/2019 | 0.161107675 | 2.00394E-05 |
| 9/26/2019 | 0.175798854 | 2.12997E-05 |
| 9/25/2019 | 0.182392531 | 2.15867E-05 |
| 9/24/2019 | 0.203676915 | 2.15965E-05 |
| 9/23/2019 | 0.211923592 | 2.14562E-05 |
| 9/22/2019 | 0.21315401 | 2.13627E-05 |
| 9/21/2019 | 0.215330655 | 2.14494E-05 |
| 9/20/2019 | 0.219073719 | 2.15313E-05 |
| 9/19/2019 | 0.214752642 | 2.14966E-05 |
| 9/18/2019 | 0.219571458 | 2.15377E-05 |
| 9/17/2019 | 0.219636439 | 2.14972E-05 |
| 9/16/2019 | 0.219207982 | 2.13826E-05 |
| 9/15/2019 | 0.220547809 | 2.13778E-05 |
| 9/14/2019 | 0.22163397 | 2.1432E-05 |
| 9/13/2019 | 0.239420118 | 2.32064E-05 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                    *Confidential*

**Exhibit 8: Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 9/12/2019 | 0.2420203 | 2.36828E-05 |
| 9/11/2019 | 0.238793439 | 2.37296E-05 |
| 9/10/2019 | 0.242761882 | 2.37484E-05 |
| 9/9/2019 | 0.243488 | 2.36401E-05 |
| 9/8/2019 | 0.246889236 | 2.36084E-05 |
| 9/7/2019 | 0.247597497 | 2.37589E-05 |
| 9/6/2019 | 0.253328757 | 2.37723E-05 |
| 9/5/2019 | 0.251293345 | 2.37884E-05 |
| 9/4/2019 | 0.251599031 | 2.38237E-05 |
| 9/3/2019 | 0.249920132 | 2.37529E-05 |
| 9/2/2019 | 0.235230424 | 2.36443E-05 |
| 9/1/2019 | 0.228516793 | 2.37394E-05 |
| 8/31/2019 | 0.240425519 | 2.50604E-05 |
| 8/30/2019 | 0.239447153 | 2.51094E-05 |
| 8/29/2019 | 0.239171005 | 2.51236E-05 |
| 8/28/2019 | 0.252508477 | 2.51399E-05 |
| 8/27/2019 | 0.256304731 | 2.51902E-05 |
| 8/26/2019 | 0.259043285 | 2.50371E-05 |
| 8/25/2019 | 0.252752559 | 2.50241E-05 |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                    *Confidential*

**Exhibit 8:  Hashprice**

| Timestamp | Expected USD/TH/s/day | Expected BTC/TH/s/day |
|---|---|---|
| 8/24/2019 | 0.255214231 | 2.51256E-05 |
| 8/23/2019 | 0.260158896 | 2.53489E-05 |
| 8/22/2019 | 0.255836852 | 2.54675E-05 |
| 8/21/2019 | 0.258876358 | 2.53952E-05 |
| 8/20/2019 | 0.271440342 | 2.52446E-05 |
| 8/19/2019 | 0.266895681 | 2.51419E-05 |
| 8/18/2019 | 0.26349721 | 2.56054E-05 |
| 8/17/2019 | 0.266321323 | 2.58673E-05 |
| 8/16/2019 | 0.264682024 | 2.58687E-05 |
| 8/15/2019 | 0.259220892 | 2.5889E-05 |
| 8/14/2019 | 0.27253678 | 2.61063E-05 |
| 8/13/2019 | 0.290580085 | 2.6089E-05 |
| 8/12/2019 | 0.292599189 | 2.56777E-05 |
| 8/11/2019 | 0.291173585 | 2.55919E-05 |
| 8/10/2019 | 0.300736182 | 2.59632E-05 |
| 8/9/2019 | 0.308053694 | 2.60618E-05 |
| 8/8/2019 | 0.310506694 | 2.63141E-05 |
| 8/7/2019 | 0.302730788 | 2.58529E-05 |
| 8/6/2019 | 0.303340759 | 2.57979E-05 |
| 8/5/2019 | 0.301923019 | 2.5871E-05 |
| 8/4/2019 | 0.304928047 | 2.81843E-05 |
| 8/3/2019 | 0.305822839 | 2.83597E-05 |
| 8/2/2019 | 0.299456175 | 2.85909E-05 |
| 8/1/2019 | 0.287587644 | 2.85219E-05 |
| 7/31/2019 | 0.28369863 | 2.87862E-05 |
| 7/30/2019 | 0.273111163 | 2.86291E-05 |
| 7/29/2019 | 0.270148462 | 2.83205E-05 |
| 7/28/2019 | 0.268336483 | 2.82909E-05 |
| 7/27/2019 | 0.276457149 | 2.84075E-05 |
| 7/26/2019 | 0.279890753 | 2.86332E-05 |
| 7/25/2019 | 0.288149283 | 2.87575E-05 |
| 7/24/2019 | 0.277915387 | 2.86452E-05 |
| 7/23/2019 | 0.288970766 | 2.87078E-05 |

*Sources/Notes:*

SBIC0005882

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.* *Confidential*

**Exhibit 9: Retention Ratios by Year per Dr. Valentine**

| | [1] | [2] | [3] | [4] | |
|---|---|---|---|---|---|
| **Day** | **BTC Price** | **Expense in BTC** | **Revenue in $** | **Retention Ratio** | **Mean Retention Ratio** |
| 7/12/2024 | 57470.40226 | 0.607904531 | | | 55.04% |
| 7/11/2024 | 57879.95521 | -0.069665881 | | | |
| 7/10/2024 | 58090.7647 | -0.069413066 | | | |
| 7/9/2024 | 57417.97533 | -0.070226406 | | | |
| 7/8/2024 | 56217.11017 | -0.071726527 | | | |
| 7/7/2024 | 57336.85024 | -0.070325769 | | | |
| 7/6/2024 | 57041.07727 | -0.070690426 | | | |
| 7/5/2024 | 55728.94747 | -0.072354822 | | | |
| 7/4/2024 | 58266.81128 | -0.069203342 | | | |
| 7/3/2024 | 60550.92461 | -0.06659284 | | | |
| 7/2/2024 | 62453.59525 | -0.064564066 | | | |
| 7/1/2024 | 63072.51795 | -0.063930507 | | | |
| 6/30/2024 | 61438.95156 | -0.067817998 | | | |
| 6/29/2024 | 60841.74839 | -0.068483677 | | | |
| 6/28/2024 | 61119.808 | -0.068172116 | | | |
| 6/27/2024 | 61264.54835 | -0.068011057 | | | |
| 6/26/2024 | 61415.1885 | -0.067844238 | | | |
| 6/25/2024 | 61303.81478 | -0.067967494 | | | |
| 6/24/2024 | 61424.15081 | -0.067834339 | | | |
| 6/23/2024 | 64180.27272 | -0.064921299 | | | |
| 6/22/2024 | 64263.59686 | -0.064837122 | | | |
| 6/21/2024 | 64165.34659 | -0.064936401 | | | |
| 6/20/2024 | 65257.80619 | -0.063849322 | | | |
| 6/19/2024 | 65128.80418 | -0.06397579 | | | |
| 6/18/2024 | 65188.63131 | -0.063917075 | | | |
| 6/17/2024 | 66166.53779 | -0.062972415 | | | |
| 6/16/2024 | 66392.9678 | -0.06275765 | | | |
| 6/15/2024 | 66171.24732 | -0.062967933 | | | |
| 6/14/2024 | 66470.55643 | -0.062684396 | | | |
| 6/13/2024 | 67346.22982 | -0.061869338 | | | |
| 6/12/2024 | 68175.60026 | -0.061116685 | | | |
| 6/11/2024 | 67483.83623 | -0.06174318 | | | |
| 6/10/2024 | 69565.61492 | -0.059895491 | | | |
| 6/9/2024 | 69452.44754 | -0.059993086 | | | |
| 6/8/2024 | 69378.42819 | -0.060057092 | | | |
| 6/7/2024 | 70501.39088 | -0.059100489 | | | |
| 6/6/2024 | 70999.4458 | -0.058685904 | | | |
| 6/5/2024 | 71056.24868 | -0.05863899 | | | |
| 6/4/2024 | 69605.30572 | -0.059861337 | | | |
| 6/3/2024 | 68949.21189 | -0.060430954 | | | |
| 6/2/2024 | 67793.29837 | -0.061461336 | | | |
| 6/1/2024 | 67649.12077 | -0.061592326 | | | |
| 5/31/2024 | 67972.29941 | -0.059322078 | | | |
| 5/30/2024 | 68161.84253 | -0.059157117 | | | |
| 5/29/2024 | 67903.52539 | -0.059382161 | | | |
| 5/28/2024 | 68205.57627 | -0.059119185 | | | |
| 5/27/2024 | 69114.65914 | -0.058341575 | | | |
| 5/26/2024 | 68952.85724 | -0.058478477 | | | |
| 5/25/2024 | 68964.89418 | -0.05846827 | | | |
| 5/24/2024 | 67916.73565 | -0.059370611 | | | |

*SBI Crypto Co., Ltd. v. Whitestone US, Inc.*         *Confidential*

**Exhibit 9: Retention Ratios by Year per Dr. Valentine**

| | | [1] | [2] | [3] | [4] | |
|---|---|---|---|---|---|---|
| | Day | BTC Price | Expense in BTC | Revenue in $ | Retention Ratio | Mean Retention Ratio |
| | 5/23/2024 | 68737.02713 | -0.058662096 | | | |
| | 5/22/2024 | 69824.6881 | -0.057748315 | | | |
| | 5/21/2024 | 70598.33523 | -0.057115484 | | | |
| | 5/20/2024 | 67634.26151 | -0.059618572 | | | |
| | 5/19/2024 | 66861.00504 | -0.060308068 | | | |
| | 5/18/2024 | 66962.2595 | -0.060216876 | | | |
| | 5/17/2024 | 66270.48898 | -0.060845455 | | | |
| | 5/16/2024 | 65794.21495 | -0.061285906 | | | |
| | 5/15/2024 | 63572.66154 | -0.063427548 | | | |
| | 5/14/2024 | 61885.67863 | -0.065156562 | | | |
| | 5/13/2024 | 62322.61087 | -0.064699762 | | | |
| | 5/12/2024 | 61139.19259 | -0.065952099 | | | |
| | 5/11/2024 | 60903.97348 | -0.066206814 | | | |
| | 5/10/2024 | 62085.38326 | -0.064946979 | | | |
| | 5/9/2024 | 61757.80256 | -0.065291476 | | | |
| | 5/8/2024 | 62257.47918 | -0.064767448 | | | |
| | 5/7/2024 | 63481.59739 | -0.063518535 | | | |
| | 5/6/2024 | 63930.07878 | -0.063072941 | | | |
| | 5/5/2024 | 63772.58013 | -0.063228711 | | | |
| | 5/4/2024 | 63440.79122 | -0.063559391 | | | |
| | 5/3/2024 | 60643.28812 | -0.066491415 | | | |
| | 5/2/2024 | 58345.70839 | -0.069109763 | | | |
| | 5/1/2024 | 58264.90452 | -0.069205607 | | | |
| | 4/30/2024 | 61777.64763 | -0.067446185 | | | |
| | 4/29/2024 | 62742.96501 | -0.066408508 | | | |
| | 4/28/2024 | 63659.27087 | -0.065452629 | | | |
| | 4/27/2024 | 63055.02626 | -0.06607985 | | | |
| | 4/26/2024 | 64130.60104 | -0.064971583 | | | |
| | 4/25/2024 | 64193.96449 | -0.064907452 | | | |
| | 4/24/2024 | 65790.49161 | -0.063332353 | | | |
| | 4/23/2024 | 66484.90478 | -0.062670868 | | | |
| | 4/22/2024 | 66020.55102 | -0.063111661 | | | |
| | 4/21/2024 | 64994.85615 | -0.064107637 | | | |
| | 4/20/2024 | 64288.28082 | -0.064812227 | | | |
| | 4/19/2024 | 63767.43445 | -0.065341607 | | | |
| | 4/18/2024 | 62418.1325 | -0.066754116 | | | |
| | 4/17/2024 | 62603.35255 | -0.066556606 | | | |
| | 4/16/2024 | 63000.35906 | -0.066137189 | | | |
| | 4/15/2024 | 64986.01099 | -0.064116363 | | | |
| | 4/14/2024 | 64214.92777 | -0.064886263 | | | |
| | 4/13/2024 | 66580.54262 | -0.062580846 | | | |
| | 4/12/2024 | 69471.61672 | -0.059976532 | | | |
| | 4/11/2024 | 70441.36679 | -0.059150849 | | | |
| | 4/10/2024 | 69179.38669 | -0.060229887 | | | |
| | 4/9/2024 | 70137.48459 | -0.05940713 | | | |
| | 4/8/2024 | 71085.32707 | -0.058615003 | | | |
| | 4/7/2024 | 69416.66735 | -0.060024009 | | | |
| | 4/6/2024 | 68070.57355 | -0.061210982 | | | |
| | 4/5/2024 | 67509.56596 | -0.061719648 | | | |
| | 4/4/2024 | 66862.2992 | -0.062317131 | | | |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                                                *Confidential*

**Exhibit 9: Retention Ratios by Year per Dr. Valentine**

| Day | BTC Price | Expense in BTC | Revenue in $ | Retention Ratio | Mean Retention Ratio |
|-----|-----------|----------------|--------------|-----------------|---------------------|
| | [1] | [2] | [3] | [4] | |
| 4/3/2024 | 66049.51282 | -0.063083988 | | | |
| 4/2/2024 | 66366.06848 | -0.062783087 | | | |
| 4/1/2024 | 69715.27329 | -0.059766913 | | | |
| 3/31/2024 | 70441.95239 | -0.057242281 | | | |
| 3/30/2024 | 70002.98081 | -0.057601234 | | | |
| 3/29/2024 | 70043.46363 | -0.057567942 | | | |
| 3/28/2024 | 70401.6378 | -0.057275061 | | | |
| 3/27/2024 | 69754.4136 | -0.057806494 | | | |
| 3/26/2024 | 70346.05494 | -0.057320316 | | | |
| 3/25/2024 | 68348.17291 | -0.058995843 | | | |
| 3/24/2024 | 65214.19455 | -0.061830988 | | | |
| 3/23/2024 | 64562.99361 | -0.062454633 | | | |
| 3/22/2024 | 64638.68997 | -0.062381494 | | | |
| 3/21/2024 | 66631.96693 | -0.060515369 | | | |
| 3/20/2024 | 63842.4576 | -0.063159506 | | | |
| 3/19/2024 | 64328.78177 | -0.062682021 | | | |
| 3/18/2024 | 67725.5296 | -0.059538229 | | | |
| 3/17/2024 | 67009.98176 | -0.060173991 | | | |
| 3/16/2024 | 68209.76919 | -0.059115551 | | | |
| 3/15/2024 | 68550.24208 | -0.058821938 | | | |
| 3/14/2024 | 72188.27889 | -0.055857518 | | | |
| 3/13/2024 | 72742.21921 | -0.055432156 | | | |
| 3/12/2024 | 71662.57465 | -0.056267279 | | | |
| 3/11/2024 | 70992.02751 | -0.056798745 | | | |
| 3/10/2024 | 69400.34595 | -0.058101412 | | | |
| 3/9/2024 | 68411.21339 | -0.058941479 | | | |
| 3/8/2024 | 67784.35426 | -0.05948656 | | | |
| 3/7/2024 | 66833.70151 | -0.060332706 | | | |
| 3/6/2024 | 65865.76448 | -0.061219331 | | | |
| 3/5/2024 | 66234.66748 | -0.060878362 | | | |
| 3/4/2024 | 65396.61624 | -0.061658512 | | | |
| 3/3/2024 | 62224.99842 | -0.064801256 | | | |
| 3/2/2024 | 62034.15636 | -0.065000611 | | | |
| 3/1/2024 | 61892.67727 | -0.065149194 | | | |
| 2/29/2024 | 62095.8414 | -0.069414388 | | | |
| 2/28/2024 | 59279.55522 | -0.072712165 | | | |
| 2/27/2024 | 56509.36017 | -0.076276652 | | | |
| 2/26/2024 | 52331.14146 | -0.082366727 | | | |
| 2/25/2024 | 51634.30997 | -0.083478308 | | | |
| 2/24/2024 | 51145.68341 | -0.084275828 | | | |
| 2/23/2024 | 51080.79271 | -0.084382888 | | | |
| 2/22/2024 | 51563.7811 | -0.083592489 | | | |
| 2/21/2024 | 51477.93334 | -0.083731893 | | | |
| 2/20/2024 | 51883.5889 | -0.08307723 | | | |
| 2/19/2024 | 52130.81837 | -0.082683237 | | | |
| 2/18/2024 | 51751.76958 | -0.083288839 | | | |
| 2/17/2024 | 51634.52184 | -0.083477965 | | | |
| 2/16/2024 | 52053.50421 | -0.082806045 | | | |
| 2/15/2024 | 52108.98038 | -0.082717888 | | | |
| 2/14/2024 | 50869.2545 | -0.084733792 | | | |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                              *Confidential*

**Exhibit 9:  Retention Ratios by Year per Dr. Valentine**

| | [1] | [2] | [3] | [4] | |
|---|---|---|---|---|---|
| Day | BTC Price | Expense in BTC | Revenue in $ | Retention Ratio | Mean Retention Ratio |
| 2/13/2024 | 49637.29436 | -0.086836821 | | | |
| 2/12/2024 | 48794.53649 | -0.088336628 | | | |
| 2/11/2024 | 48154.36234 | -0.089510994 | | | |
| 2/10/2024 | 47374.34856 | -0.090984783 | | | |
| 2/9/2024 | 46774.18524 | -0.092152216 | | | |
| 2/8/2024 | 44856.15803 | -0.096092599 | | | |
| 2/7/2024 | 43259.89668 | -0.099638352 | | | |
| 2/6/2024 | 42925.40328 | -0.100414778 | | | |
| 2/5/2024 | 42753.7563 | -0.100817921 | | | |
| 2/4/2024 | 42874.76703 | -0.10053337 | | | |
| 2/3/2024 | 43090.15838 | -0.100030842 | | | |
| 2/2/2024 | 43048.9407 | -0.100126618 | | | |
| 2/1/2024 | 42432.89819 | -0.10158026 | | | |
| 1/31/2024 | 42902.62142 | -0.093986286 | | | |
| 1/30/2024 | 43412.28106 | -0.092882889 | | | |
| 1/29/2024 | 42466.78642 | -0.094950864 | | | |
| 1/28/2024 | 42242.9047 | -0.095454091 | | | |
| 1/27/2024 | 41825.25357 | -0.096407259 | | | |
| 1/26/2024 | 40925.2186 | -0.098527466 | | | |
| 1/25/2024 | 39939.33967 | -0.100959558 | | | |
| 1/24/2024 | 39901.91617 | -0.101054246 | | | |
| 1/23/2024 | 39400.01801 | -0.102341528 | | | |
| 1/22/2024 | 40704.81725 | -0.099060955 | | | |
| 1/21/2024 | 41672.76146 | -0.09676004 | | | |
| 1/20/2024 | 41593.94088 | -0.0969434 | | | |
| 1/19/2024 | 41257.3232 | -0.09773436 | | | |
| 1/18/2024 | 42212.43664 | -0.095522988 | | | |
| 1/17/2024 | 42702.30678 | -0.094427172 | | | |
| 1/16/2024 | 42916.12271 | -0.093956719 | | | |
| 1/15/2024 | 42586.50445 | -0.094683941 | | | |
| 1/14/2024 | 42746.06625 | -0.094330506 | | | |
| 1/13/2024 | 42855.65312 | -0.094089292 | | | |
| 1/12/2024 | 45072.8543 | -0.089460899 | | | |
| 1/11/2024 | 46574.55779 | -0.086576411 | | | |
| 1/10/2024 | 45824.43301 | -0.087993627 | | | |
| 1/9/2024 | 46653.85625 | -0.086429256 | | | |
| 1/8/2024 | 44891.56088 | -0.089822185 | | | |
| 1/7/2024 | 44093.53814 | -0.091447823 | | | |
| 1/6/2024 | 43849.44598 | -0.091956876 | | | |
| 1/5/2024 | 43787.52496 | -0.092086914 | | | |
| 1/4/2024 | 43501.02016 | -0.092693414 | | | |
| 1/3/2024 | 43941.76789 | -0.091763674 | | | |
| 1/2/2024 | 45269.27472 | -0.089072734 | | | |
| 1/1/2024 | 42787.1224 | -0.094239992 | | | |
| 12/31/2023 | 42430.43384 | -0.095032214 | | | |
| 12/30/2023 | 42101.98305 | -0.09577359 | | | |
| 12/29/2023 | 42426.06603 | -0.095041998 | | | |
| 12/28/2023 | 42933.80268 | -0.093918028 | | | |
| 12/27/2023 | 42848.74043 | -0.094104471 | | | |
| 12/26/2023 | 42704.97578 | -0.09442127 | | | |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                                                          *Confidential*

**Exhibit 9: Retention Ratios by Year per Dr. Valentine**

| | [1] | [2] | [3] | [4] | |
|---|---|---|---|---|---|
| Day | BTC Price | Expense in BTC | Revenue in $ | Retention Ratio | Mean Retention Ratio |
| 12/25/2023 | 43337.88478 | -0.093042337 | | | |
| 12/24/2023 | 43645.00872 | -0.09238761 | | | |
| 12/23/2023 | 43704.57473 | -0.092261693 | | | |
| 12/22/2023 | 43817.57365 | -0.092023764 | | | |
| 12/21/2023 | 43726.39261 | -0.092215658 | | | |
| 12/20/2023 | 43182.42441 | -0.093377297 | | | |
| 12/19/2023 | 42693.37249 | -0.094446932 | | | |
| 12/18/2023 | 41366.47188 | -0.09747648 | | | |
| 12/17/2023 | 41906.69334 | -0.096219905 | | | |
| 12/16/2023 | 42265.41413 | -0.095403255 | | | |
| 12/15/2023 | 42469.37578 | -0.094945075 | | | |
| 12/14/2023 | 42857.08929 | -0.094086139 | | | |
| 12/13/2023 | 41631.1286 | -0.096856804 | | | |
| 12/12/2023 | 41534.1951 | -0.097082851 | | | |
| 12/11/2023 | 41924.67528 | -0.096178636 | | | |
| 12/10/2023 | 43822.18497 | -0.092014081 | | | |
| 12/9/2023 | 44034.87896 | -0.091569641 | | | |
| 12/8/2023 | 43666.15932 | -0.092342861 | | | |
| 12/7/2023 | 43567.97417 | -0.092550965 | | | |
| 12/6/2023 | 43876.47416 | -0.09190023 | | | |
| 12/5/2023 | 42419.30303 | -0.09505715 | | | |
| 12/4/2023 | 41434.55467 | 0.843173487 | | | |
| 12/3/2023 | 39562.62467 | 0.883068761 | | | |
| 12/2/2023 | 38911.45451 | 0.897846621 | | | |
| 12/1/2023 | 38418.1807 | 0.909374606 | | | |
| 11/30/2023 | 37784.23858 | 0.921074783 | 53025.9492 | 34.37% | |
| 11/29/2023 | 37958.05692 | 0.916856977 | 53145.80884 | 34.52% | |
| 11/28/2023 | 37444.78638 | 0.9294247 | 53541.01926 | 35.00% | |
| 11/27/2023 | 37160.72173 | 0.936529424 | 53090.70329 | 34.45% | |
| 11/26/2023 | 37610.2607 | 0.925335499 | 53264.17134 | 34.66% | |
| 11/25/2023 | 37778.36864 | 0.921217898 | 56423.872 | 38.32% | |
| 11/24/2023 | 37646.40626 | 0.924447053 | 59361.55776 | 41.37% | |
| 11/23/2023 | 37323.58113 | 0.93244293 | 61992.24603 | 43.86% | |
| 11/22/2023 | 36667.9186 | 0.94911603 | 58694.06809 | 40.71% | |
| 11/21/2023 | 37142.88986 | 0.936979041 | 60187.50177 | 42.18% | |
| 11/20/2023 | 37309.58721 | 0.932792666 | 60031.84547 | 42.03% | |
| 11/19/2023 | 36654.26045 | 0.949469691 | 62298.51552 | 44.14% | |
| 11/18/2023 | 36509.11531 | 0.953244389 | 64193.17038 | 45.79% | |
| 11/17/2023 | 36365.80498 | 0.957000934 | 65369.2357 | 46.76% | |
| 11/16/2023 | 36917.06349 | 0.942710661 | 63293.70477 | 45.01% | |
| 11/15/2023 | 36278.48062 | 0.95930449 | 55654.94519 | 37.47% | |
| 11/14/2023 | 36228.97787 | 0.960615269 | 55660.58877 | 37.47% | |
| 11/13/2023 | 36881.88534 | 0.943609824 | 57091.87275 | 39.04% | |
| 11/12/2023 | 37085.52467 | 0.938428393 | 57832.74112 | 39.82% | |
| 11/11/2023 | 37088.25707 | 0.938359257 | 59562.42751 | 41.57% | |
| 11/10/2023 | 36942.44489 | 0.94206297 | 64475.99429 | 46.02% | |
| 11/9/2023 | 36610.28048 | 0.95061029 | 61611.03521 | 43.51% | |
| 11/8/2023 | 35406.68573 | 0.982924796 | 56002.98507 | 37.86% | |
| 11/7/2023 | 34982.00065 | 0.994857604 | 54227.62206 | 35.82% | |
| 11/6/2023 | 35016.12076 | 0.993888203 | 53205.84783 | 34.59% | |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                                   *Confidential*

**Exhibit 9: Retention Ratios by Year per Dr. Valentine**

| Day | [1] BTC Price | [2] Expense in BTC | [3] Revenue in $ | [4] Retention Ratio | Mean Retention Ratio |
|---|---|---|---|---|---|
| 11/5/2023 | 35065.04888 | 0.992501378 | 53424.86493 | 34.86% | |
| 11/4/2023 | 34783.70314 | 1.000529161 | 52237.02167 | 33.38% | |
| 11/3/2023 | 34539.00915 | 1.007617479 | 50210.44891 | 30.69% | |
| 11/2/2023 | 35165.19894 | 0.989674746 | 51036.71535 | 31.81% | |
| 11/1/2023 | 34602.80362 | 1.005759814 | 50000.18377 | 30.40% | |
| 10/31/2023 | 34400.76016 | 1.01557401 | 49575.95464 | 29.53% | |
| 10/30/2023 | 34450.67334 | 1.014102615 | 49708.03766 | 29.72% | |
| 10/29/2023 | 34310.79225 | 1.018236993 | 50567.89774 | 30.91% | |
| 10/28/2023 | 34092.05732 | 1.02477001 | 50489.45387 | 30.80% | |
| 10/27/2023 | 33970.32485 | 1.028442268 | 50687.50455 | 31.07% | |
| 10/26/2023 | 34342.75784 | 1.017289237 | 51578.26189 | 32.27% | |
| 10/25/2023 | 34340.4707 | 1.017356991 | 52156.32987 | 33.02% | |
| 10/24/2023 | 34090.50565 | 1.024816654 | 50805.79287 | 31.24% | |
| 10/23/2023 | 30916.87309 | 1.130014599 | 45387.25501 | 23.03% | |
| 10/22/2023 | 29924.49493 | 1.167488976 | 43976.45348 | 20.56% | |
| 10/21/2023 | 29805.90295 | 1.172134191 | 44052.13337 | 20.69% | |
| 10/20/2023 | 29445.84635 | 1.186466761 | 43662.63386 | 19.99% | |
| 10/19/2023 | 28492.05189 | 1.226184694 | 42076.74994 | 16.97% | |
| 10/18/2023 | 28412.56374 | 1.229615119 | 41992.0859 | 16.80% | |
| 10/17/2023 | 28401.49687 | 1.230094248 | 42045.31671 | 16.91% | |
| 10/16/2023 | 27910.65931 | 1.251726717 | 42320.46641 | 17.45% | |
| 10/15/2023 | 26941.33611 | 1.296762633 | 42030.03892 | 16.88% | |
| 10/14/2023 | 26883.1413 | 1.299569777 | 42303.71133 | 17.42% | |
| 10/13/2023 | 26810.76645 | 1.303077926 | 42398.46313 | 17.60% | |
| 10/12/2023 | 26758.72236 | 1.305612333 | 42253.41859 | 17.32% | |
| 10/11/2023 | 27011.8698 | 1.293376512 | 42405.15242 | 17.61% | |
| 10/10/2023 | 27525.83922 | 1.269226259 | 43246.20809 | 19.21% | |
| 10/9/2023 | 27680.64918 | 1.262127839 | 43448.39903 | 19.59% | |
| 10/8/2023 | 27934.3567 | 1.250664847 | 43973.6746 | 20.55% | |
| 10/7/2023 | 27945.5331 | 1.250164662 | 45092.67999 | 22.52% | |
| 10/6/2023 | 27715.61799 | 1.260535412 | 44289.45347 | 21.12% | |
| 10/5/2023 | 27638.07869 | 1.264030713 | 44000.34962 | 20.60% | |
| 10/4/2023 | 27517.82065 | 1.269596106 | 43774.00103 | 20.19% | |
| 10/3/2023 | 27484.04215 | 1.271156468 | 43592.46623 | 19.86% | |
| 10/2/2023 | 28054.59674 | 1.245304585 | 44414.19675 | 21.34% | |
| 10/1/2023 | 27172.50141 | 1.285730651 | 43027.65058 | 18.80% | |
| 9/30/2023 | 26971.28032 | 1.290339536 | 42958.83233 | 18.99% | |
| 9/29/2023 | 26954.93775 | 1.291121859 | 43027.62485 | 19.12% | |
| 9/28/2023 | 26671.8666 | 1.304824663 | 42637.43288 | 18.38% | |
| 9/27/2023 | 26312.40156 | 1.322650434 | 41971.05237 | 17.08% | |
| 9/26/2023 | 26236.77238 | 1.326463058 | 41992.44019 | 17.12% | |
| 9/25/2023 | 26191.32357 | 1.328764819 | 42065.66051 | 17.27% | |
| 9/24/2023 | 26558.4807 | 1.31039534 | 43037.82423 | 19.14% | |
| 9/23/2023 | 26576.42711 | 1.309510462 | 43415.30189 | 19.84% | |
| 9/22/2023 | 26608.85306 | 1.307914672 | 43384.30543 | 19.78% | |
| 9/21/2023 | 26774.84153 | 1.299806361 | 43681.29229 | 20.33% | |
| 9/20/2023 | 27123.87975 | 1.283080063 | 44201.04656 | 21.26% | |
| 9/19/2023 | 27045.14705 | 1.286815312 | 44969.39517 | 22.61% | |
| 9/18/2023 | 26863.26596 | 1.295527855 | 45545.63946 | 23.59% | |
| 9/17/2023 | 26532.03643 | 1.3117014 | 44547.54124 | 21.88% | |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*　　　　　　　　　　　　　　　*Confidential*

**Exhibit 9: Retention Ratios by Year per Dr. Valentine**

| Day | [1] BTC Price | [2] Expense in BTC | [3] Revenue in $ | [4] Retention Ratio | Mean Retention Ratio |
|---|---|---|---|---|---|
| 9/16/2023 | 26563.41187 | 1.310152081 | 44548.83547 | 21.88% | |
| 9/15/2023 | 26505.69074 | 1.313005184 | 44506.0537 | 21.80% | |
| 9/14/2023 | 26442.48628 | 1.316143609 | 44546.68823 | 21.87% | |
| 9/13/2023 | 26088.87471 | 1.333982769 | 44112.30384 | 21.11% | |
| 9/12/2023 | 25873.18375 | 1.345103474 | 43618.83976 | 20.21% | |
| 9/11/2023 | 25493.74298 | 1.365123566 | 43542.27575 | 20.07% | |
| 9/10/2023 | 25814.64014 | 1.34815396 | 43699.49602 | 20.36% | |
| 9/9/2023 | 25868.96735 | 1.345322713 | 43999.53093 | 20.90% | |
| 9/8/2023 | 26018.27444 | 1.337602515 | 43988.49079 | 20.88% | |
| 9/7/2023 | 25827.00321 | 1.347508616 | 43689.68147 | 20.34% | |
| 9/6/2023 | 25715.31958 | 1.35336095 | 43259.3587 | 19.55% | |
| 9/5/2023 | 25725.69167 | 1.352815301 | 41981.41843 | 17.10% | |
| 9/4/2023 | 25892.95348 | 1.344076463 | 42037.83614 | 17.21% | |
| 9/3/2023 | 25911.20265 | 1.343129835 | 42087.78395 | 17.31% | |
| 9/2/2023 | 25820.10654 | 1.347868541 | 42108.81635 | 17.35% | |
| 9/1/2023 | 25892.9805 | 1.344075061 | 42314.48674 | 17.75% | |
| 8/31/2023 | 26869.75498 | 1.300217213 | 43866.80413 | 20.36% | |
| 8/30/2023 | 27357.15835 | 1.277052152 | 44470.10707 | 21.44% | |
| 8/29/2023 | 26707.02691 | 1.308139541 | 43339.90465 | 19.39% | |
| 8/28/2023 | 26024.42991 | 1.342450845 | 42163.73922 | 17.14% | |
| 8/27/2023 | 26062.09413 | 1.340510772 | 42196.96047 | 17.21% | |
| 8/26/2023 | 26032.37555 | 1.3420411 | 42236.99474 | 17.28% | |
| 8/25/2023 | 26043.34115 | 1.341476032 | 42222.98444 | 17.26% | |
| 8/24/2023 | 26282.99123 | 1.329244363 | 42663.15752 | 18.11% | |
| 8/23/2023 | 26167.25019 | 1.335123778 | 42458.36766 | 17.72% | |
| 8/22/2023 | 25979.78782 | 1.344757631 | 43888.93076 | 20.40% | |
| 8/21/2023 | 26063.90447 | 1.340417664 | 44644.08176 | 21.74% | |
| 8/20/2023 | 26123.63002 | 1.337353113 | 44753.37832 | 21.94% | |
| 8/19/2023 | 26001.55729 | 1.343631751 | 44930.35268 | 22.24% | |
| 8/18/2023 | 26298.76775 | 1.328446955 | 45351.54094 | 22.97% | |
| 8/17/2023 | 28175.41801 | 1.239964494 | 48376.51727 | 27.78% | |
| 8/16/2023 | 29096.4262 | 1.200715088 | 49988.10594 | 30.11% | |
| 8/15/2023 | 29311.56932 | 1.191901994 | 50269.13299 | 30.50% | |
| 8/14/2023 | 29379.24733 | 1.18915633 | 50358.29216 | 30.62% | |
| 8/13/2023 | 29377.40629 | 1.189230853 | 50431.7113 | 30.73% | |
| 8/12/2023 | 29403.15037 | 1.188189616 | 50701.59662 | 31.09% | |
| 8/11/2023 | 29383.37653 | 1.18898922 | 50928.84848 | 31.40% | |
| 8/10/2023 | 29488.13377 | 1.18476531 | 51158.17742 | 31.71% | |
| 8/9/2023 | 29713.68843 | 1.175771834 | 51786.14721 | 32.54% | |
| 8/8/2023 | 29447.39868 | 1.186404216 | 51249.51747 | 31.83% | |
| 8/7/2023 | 29048.04386 | 1.202714995 | 49977.80934 | 30.10% | |
| 8/6/2023 | 29037.68018 | 1.20314425 | 49955.21309 | 30.06% | |
| 8/5/2023 | 29030.49083 | 1.203442207 | 50360.55951 | 30.63% | |
| 8/4/2023 | 29145.10604 | 1.198709584 | 50594.46756 | 30.95% | |
| 8/3/2023 | 29169.09355 | 1.197723812 | 50364.06795 | 30.63% | |
| 8/2/2023 | 29426.89532 | 1.18723085 | 50741.53641 | 31.15% | |
| 8/1/2023 | 29012.17649 | 1.204201896 | 50013.29637 | 30.15% | |
| 7/31/2023 | 29327.72837 | 1.191245278 | 50342.41016 | 30.60% | |
| 7/30/2023 | 29302.97784 | 1.192251454 | 50422.00338 | 30.71% | |
| 7/29/2023 | 29328.69608 | 1.191205972 | 50616.14705 | 30.98% | |

**Exhibit 9:  Retention Ratios by Year per Dr. Valentine**

| | [1] | [2] | [3] | [4] | |
|---|---|---|---|---|---|
| Day | BTC Price | Expense in BTC | Revenue in $ | Retention Ratio | Mean Retention Ratio |
| 7/28/2023 | 29263.20539 | 1.193871877 | 50584.43486 | 30.93% | |
| 7/27/2023 | 29352.50217 | 1.190239855 | 50702.27649 | 31.09% | |
| 7/26/2023 | 29282.6868 | 1.193077609 | 49734.98501 | 29.75% | |
| 7/25/2023 | 29176.63145 | 1.197414376 | 48905.85948 | 28.56% | |
| 7/24/2023 | 29470.06423 | 1.185491747 | 49665.22693 | 29.66% | |
| 7/23/2023 | 29945.23647 | 1.166680316 | 51327.43135 | 31.93% | |
| 7/22/2023 | 29883.00909 | 1.169109772 | 50789.46427 | 31.21% | |
| 7/21/2023 | 29857.13549 | 1.170122899 | 50461.00541 | 30.77% | |
| 7/20/2023 | 29993.60639 | 1.16479884 | 50295.83963 | 30.54% | |
| 7/19/2023 | 29984.31397 | 1.165159822 | 50119.57524 | 30.29% | |
| 7/18/2023 | 29945.55533 | 1.166667893 | 50022.04126 | 30.16% | |
| 7/17/2023 | 30183.71212 | 1.157462601 | 50350.01403 | 30.61% | |
| 7/16/2023 | 30303.61371 | 1.152882896 | 50541.0093 | 30.87% | |
| 7/15/2023 | 30322.27135 | 1.152173514 | 50886.18544 | 31.34% | |
| 7/14/2023 | 31003.79556 | 1.126846481 | 52231.41955 | 33.11% | |
| 7/13/2023 | 30708.77576 | 1.137672117 | 51465.2223 | 32.12% | |
| 7/12/2023 | 30562.24992 | 1.143126505 | 51528.95205 | 32.20% | |
| 7/11/2023 | 30488.52097 | 1.145890874 | 54157.66429 | 35.49% | |
| 7/10/2023 | 30254.25451 | 1.154763801 | 53553.10434 | 34.76% | |
| 7/9/2023 | 30234.57175 | 1.155515554 | 53448.41327 | 34.64% | |
| 7/8/2023 | 30192.05247 | 1.15714286 | 53448.87145 | 34.64% | |
| 7/7/2023 | 30176.28633 | 1.15774743 | 53709.37424 | 34.95% | |
| 7/6/2023 | 30508.06781 | 1.145156689 | 54451.49365 | 35.84% | |
| 7/5/2023 | 30587.23912 | 1.142192592 | 54601.7564 | 36.02% | |
| 7/4/2023 | 30983.85253 | 1.127571786 | 55670.15698 | 37.24% | |
| 7/3/2023 | 30823.97842 | 1.13342014 | 55086.32105 | 36.58% | |
| 7/2/2023 | 30529.33675 | 1.144358891 | 54676.76993 | 36.10% | |
| 7/1/2023 | 30500.01389 | 1.145459083 | 55079.10274 | 36.57% | |
| 6/30/2023 | 30558.90502 | 1.138853284 | 55239.59559 | 37.00% | |
| 6/29/2023 | 30404.51952 | 1.144636057 | 55390.67362 | 37.17% | |
| 6/28/2023 | 30293.42752 | 1.148833664 | 53208.63361 | 34.59% | |
| 6/27/2023 | 30520.59404 | 1.14028283 | 53385.44177 | 34.81% | |
| 6/26/2023 | 30278.24416 | 1.14940976 | 52726.83807 | 34.00% | |
| 6/25/2023 | 30614.05584 | 1.136801655 | 53442.35047 | 34.88% | |
| 6/24/2023 | 30621.8465 | 1.136512435 | 54056.07216 | 35.62% | |
| 6/23/2023 | 30344.29389 | 1.146907865 | 53679.10067 | 35.17% | |
| 6/22/2023 | 30099.48485 | 1.156236045 | 53797.07132 | 35.31% | |
| 6/21/2023 | 29305.55261 | 1.187560248 | 51904.40539 | 32.95% | |
| 6/20/2023 | 27209.59705 | 1.279038027 | 47693.94599 | 27.03% | |
| 6/19/2023 | 26513.59478 | 1.31261376 | 46185.7863 | 24.65% | |
| 6/18/2023 | 26515.87392 | 1.312500936 | 46482.68825 | 25.13% | |
| 6/17/2023 | 26475.27009 | 1.314513855 | 47072.68462 | 26.07% | |
| 6/16/2023 | 25768.07702 | 1.350590085 | 45394.64876 | 23.33% | |
| 6/15/2023 | 25106.58367 | 1.38617463 | 44372.24552 | 21.57% | |
| 6/14/2023 | 25829.36675 | 1.34738531 | 46016.53128 | 24.37% | |
| 6/13/2023 | 26000.563 | 1.338513683 | 46820.62311 | 25.67% | |
| 6/12/2023 | 25884.03431 | 1.344539608 | 46351.03403 | 24.92% | |
| 6/11/2023 | 25851.48021 | 1.346232752 | 46304.32003 | 24.84% | |
| 6/10/2023 | 25841.51017 | 1.346752148 | 47634.2027 | 26.94% | |
| 6/9/2023 | 26521.9535 | 1.312200073 | 48790.92826 | 28.67% | |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                                        *Confidential*

**Exhibit 9: Retention Ratios by Year per Dr. Valentine**

| | [1] | [2] | [3] | [4] | |
|---|---|---|---|---|---|
| Day | BTC Price | Expense in BTC | Revenue in $ | Retention Ratio | Mean Retention Ratio |
| 6/8/2023 | 26490.8416 | 1.313741174 | 49766.2463 | 30.07% | |
| 6/7/2023 | 26772.21846 | 1.299933712 | 51414.15001 | 32.31% | |
| 6/6/2023 | 26125.18482 | 1.332128732 | 48521.7872 | 28.28% | |
| 6/5/2023 | 26442.71505 | 1.316132223 | 47693.19119 | 27.03% | |
| 6/4/2023 | 27169.50606 | 1.28092536 | 49180.37026 | 29.24% | |
| 6/3/2023 | 27160.63373 | 1.281343789 | 49798.25277 | 30.11% | |
| 6/2/2023 | 27073.00943 | 1.285490977 | 50373.00041 | 30.91% | |
| 6/1/2023 | 26911.29687 | 1.293215615 | 50275.01382 | 30.78% | |
| 5/31/2023 | 27215.10371 | 1.283717979 | 52036.8407 | 32.86% | |
| 5/30/2023 | 27796.21093 | 1.256880588 | 53427.75497 | 34.61% | |
| 5/29/2023 | 27875.04547 | 1.253325953 | 52963.6131 | 34.04% | |
| 5/28/2023 | 27326.65047 | 1.278477872 | 51815.24863 | 32.57% | |
| 5/27/2023 | 26733.15754 | 1.306860885 | 51730.24765 | 32.46% | |
| 5/26/2023 | 26580.86566 | 1.314348388 | 52345.23906 | 33.26% | |
| 5/25/2023 | 26304.48277 | 1.328158331 | 50893.88109 | 31.35% | |
| 5/24/2023 | 26620.55148 | 1.312388963 | 51071.65381 | 31.59% | |
| 5/23/2023 | 27239.77126 | 1.282555481 | 52175.93766 | 33.04% | |
| 5/22/2023 | 26816.77862 | 1.302785783 | 51445.20786 | 32.09% | |
| 5/21/2023 | 26987.93088 | 1.294523767 | 52227.83237 | 33.11% | |
| 5/20/2023 | 26935.43555 | 1.297046705 | 53637.83006 | 34.87% | |
| 5/19/2023 | 26872.44463 | 1.300087075 | 54343.85727 | 35.71% | |
| 5/18/2023 | 27152.00617 | 1.286701164 | 53790.79261 | 35.05% | |
| 5/17/2023 | 27009.59758 | 1.293485319 | 54686.08811 | 36.11% | |
| 5/16/2023 | 27069.03868 | 1.290644945 | 55407.02221 | 36.95% | |
| 5/15/2023 | 27334.41382 | 1.278114767 | 54249.58116 | 35.60% | |
| 5/14/2023 | 26876.85683 | 1.299873648 | 54708.87556 | 36.14% | |
| 5/13/2023 | 26831.44385 | 1.302073721 | 57307.61997 | 39.04% | |
| 5/12/2023 | 26512.25303 | 1.317749868 | 58721.23335 | 40.50% | |
| 5/11/2023 | 27298.15074 | 1.279812624 | 61562.80445 | 43.25% | |
| 5/10/2023 | 27754.38616 | 1.2587746528 | 71890.49185 | 51.40% | |
| 5/9/2023 | 27720.02346 | 1.260335078 | 81536.70371 | 57.15% | |
| 5/8/2023 | 28078.91549 | 1.244226044 | 85515.95212 | 59.15% | |
| 5/7/2023 | 28994.67292 | 1.204928851 | 67140.89007 | 47.97% | |
| 5/6/2023 | 29181.38212 | 1.197219439 | 64230.94438 | 45.61% | |
| 5/5/2023 | 29303.2267 | 1.192241329 | 62095.1039 | 43.74% | |
| 5/4/2023 | 29006.5843 | 1.204434054 | 58968.69124 | 40.75% | |
| 5/3/2023 | 28574.5802 | 1.222643262 | 59738.80747 | 41.52% | |
| 5/2/2023 | 28288.36882 | 1.23501352 | 55867.34995 | 37.47% | |
| 5/1/2023 | 28440.91681 | 1.228389301 | 54414.7431 | 35.80% | |
| 4/30/2023 | 29356.89061 | 1.185483497 | 55912.71404 | 37.76% | |
| 4/29/2023 | 29314.36336 | 1.187203314 | 55937.5997 | 37.78% | |
| 4/28/2023 | 29347.01933 | 1.185882251 | 55907.75161 | 37.75% | |
| 4/27/2023 | 29161.49875 | 1.193426635 | 55347.10543 | 37.12% | |
| 4/26/2023 | 28841.84387 | 1.206653413 | 54105.09219 | 35.68% | |
| 4/25/2023 | 27535.9966 | 1.263876875 | 51431.07555 | 32.33% | |
| 4/24/2023 | 27501.59756 | 1.265457734 | 50777.42633 | 31.46% | |
| 4/23/2023 | 27585.47706 | 1.261609841 | 50849.09794 | 31.56% | |
| 4/22/2023 | 27432.57617 | 1.268641673 | 50856.55444 | 31.57% | |
| 4/21/2023 | 27952.32769 | 1.24505228 | 52138.2058 | 33.25% | |
| 4/20/2023 | 28674.10423 | 1.213712172 | 53646.22659 | 35.13% | |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                    *Confidential*

**Exhibit 9:  Retention Ratios by Year per Dr. Valentine**

| Day | [1] BTC Price | [2] Expense in BTC | [3] Revenue in $ | [4] Retention Ratio | Mean Retention Ratio |
|---|---|---|---|---|---|
| 4/19/2023 | 29579.62591 | 1.176556777 | 55755.04643 | 37.58% | |
| 4/18/2023 | 29960.37503 | 1.161604596 | 56448.16938 | 38.35% | |
| 4/17/2023 | 29715.32794 | 1.171183754 | 55931.46438 | 37.78% | |
| 4/16/2023 | 30330.51695 | 1.147428822 | 57177.46728 | 39.13% | |
| 4/15/2023 | 30394.74586 | 1.145004123 | 57610.30093 | 39.59% | |
| 4/14/2023 | 30610.00134 | 1.136952232 | 58079.65516 | 40.08% | |
| 4/13/2023 | 30240.31986 | 1.150851231 | 57344.74563 | 39.31% | |
| 4/12/2023 | 30021.58897 | 1.159236087 | 56985.80505 | 38.93% | |
| 4/11/2023 | 30126.15975 | 1.155212268 | 57315.7432 | 39.28% | |
| 4/10/2023 | 28621.3949 | 1.215947352 | 54003.24348 | 35.56% | |
| 4/9/2023 | 28029.61316 | 1.241619324 | 52781.42139 | 34.06% | |
| 4/8/2023 | 28007.84063 | 1.242584524 | 53095.28343 | 34.45% | |
| 4/7/2023 | 27952.23054 | 1.245056608 | 53268.26605 | 34.67% | |
| 4/6/2023 | 28020.01803 | 1.242044502 | 54269.16475 | 35.87% | |
| 4/5/2023 | 28359.9312 | 1.227157749 | 55366.76026 | 37.14% | |
| 4/4/2023 | 28083.01541 | 1.239258278 | 54861.66285 | 36.56% | |
| 4/3/2023 | 27993.29436 | 1.243230214 | 54269.34859 | 35.87% | |
| 4/2/2023 | 28293.17099 | 1.230053335 | 54925.66576 | 36.64% | |
| 4/1/2023 | 28464.69044 | 1.222641413 | 55933.29664 | 37.78% | |
| 3/31/2023 | 28212.08762 | 1.238352809 | 54727.30357 | 36.16% | |
| 3/30/2023 | 28389.22631 | 1.230625927 | 55146.3276 | 36.65% | |
| 3/29/2023 | 28096.26035 | 1.243457937 | 54692.34967 | 36.12% | |
| 3/28/2023 | 27041.79652 | 1.291945153 | 52532.12354 | 33.49% | |
| 3/27/2023 | 27563.38361 | 1.267497432 | 53260.17713 | 34.40% | |
| 3/26/2023 | 27749.63827 | 1.25899003 | 53809.10571 | 35.07% | |
| 3/25/2023 | 27521.2749 | 1.269436756 | 54032.73679 | 35.34% | |
| 3/24/2023 | 27992.65415 | 1.248060214 | 54900.64651 | 36.36% | |
| 3/23/2023 | 27832.79218 | 1.255228642 | 58243.24973 | 40.02% | |
| 3/22/2023 | 28098.20297 | 1.243371968 | 58862.99644 | 40.65% | |
| 3/21/2023 | 28015.52436 | 1.247041372 | 58663.56095 | 40.45% | |
| 3/20/2023 | 27933.50734 | 1.250702875 | 58425.2902 | 40.20% | |
| 3/19/2023 | 27499.56418 | 1.270438968 | 57476.11383 | 39.22% | |
| 3/18/2023 | 27404.53321 | 1.274844482 | 57987.29382 | 39.75% | |
| 3/17/2023 | 26348.68329 | 1.325930315 | 55737.22359 | 37.32% | |
| 3/16/2023 | 24717.42024 | 1.413437066 | 52024.96412 | 32.85% | |
| 3/15/2023 | 24690.92803 | 1.414953618 | 52167.9426 | 33.03% | |
| 3/14/2023 | 24887.94365 | 1.403752693 | 52124.59682 | 32.97% | |
| 3/13/2023 | 23086.66769 | 1.513276771 | 47977.80253 | 27.18% | |
| 3/12/2023 | 20820.15517 | 1.678014292 | 43216.7204 | 19.16% | |
| 3/11/2023 | 20382.83246 | 1.714016833 | 42888.75905 | 18.54% | |
| 3/10/2023 | 19971.75075 | 1.749296713 | 43182.77457 | 19.10% | |
| 3/9/2023 | 21410.17264 | 1.631771893 | 45822.34899 | 23.76% | |
| 3/8/2023 | 22050.91898 | 1.584356551 | 46432.41824 | 24.76% | |
| 3/7/2023 | 22329.75565 | 1.564572335 | 47123.63034 | 25.86% | |
| 3/6/2023 | 22416.84858 | 1.558493729 | 46982.7272 | 25.64% | |
| 3/5/2023 | 22422.0507 | 1.558132144 | 46883.13369 | 25.48% | |
| 3/4/2023 | 22332.35109 | 1.564390502 | 46966.2132 | 25.61% | |
| 3/3/2023 | 22418.30638 | 1.558392385 | 47339.6674 | 26.20% | |
| 3/2/2023 | 23430.10995 | 1.491094921 | 49195.97178 | 28.99% | |
| 3/1/2023 | 23598.55797 | 1.48045139 | 49851.15529 | 29.92% | |

**Exhibit 9:  Retention Ratios by Year per Dr. Valentine**

| | [1] | [2] | [3] | [4] | |
|---|---|---|---|---|---|
| Day | BTC Price | Expense in BTC | Revenue in $ | Retention Ratio | Mean Retention Ratio |
| 2/28/2023 | 23374.3349 | 1.476169929 | 49322.10755 | 30.04% | |
| 2/27/2023 | 23449.67307 | 1.471427349 | 48961.90907 | 29.53% | |
| 2/26/2023 | 23264.08203 | 1.483165777 | 48678.2259 | 29.12% | |
| 2/25/2023 | 23050.02285 | 1.496939526 | 48744.16207 | 29.21% | |
| 2/24/2023 | 23631.31197 | 1.460117421 | 54376.48407 | 36.55% | |
| 2/23/2023 | 24129.97241 | 1.429943213 | 55485.97371 | 37.81% | |
| 2/22/2023 | 24017.69217 | 1.436628051 | 55226.58187 | 37.52% | |
| 2/21/2023 | 24694.6256 | 1.39724695 | 56762.21055 | 39.21% | |
| 2/20/2023 | 24663.23672 | 1.399025224 | 56619.94211 | 39.06% | |
| 2/19/2023 | 24644.95685 | 1.400062922 | 56553.07644 | 38.99% | |
| 2/18/2023 | 24616.29982 | 1.401692803 | 56780.72437 | 39.23% | |
| 2/17/2023 | 24018.17072 | 1.436599427 | 55729.86152 | 38.09% | |
| 2/16/2023 | 24613.27335 | 1.401865156 | 57181.27007 | 39.66% | |
| 2/15/2023 | 22704.55151 | 1.519716885 | 52916.65452 | 34.79% | |
| 2/14/2023 | 21911.48286 | 1.574721825 | 50702.54861 | 31.95% | |
| 2/13/2023 | 21693.72872 | 1.590528338 | 49988.0504 | 30.97% | |
| 2/12/2023 | 21864.71208 | 1.578090311 | 50316.54326 | 31.43% | |
| 2/11/2023 | 21702.67684 | 1.589872555 | 50163.21094 | 31.22% | |
| 2/10/2023 | 21776.53241 | 1.584480469 | 50020.74968 | 31.02% | |
| 2/9/2023 | 22533.54722 | 1.531249827 | 51703.37894 | 33.26% | |
| 2/8/2023 | 23098.97063 | 1.493767442 | 53037.4808 | 34.94% | |
| 2/7/2023 | 22985.2012 | 1.501161116 | 52848.92826 | 34.71% | |
| 2/6/2023 | 22908.48382 | 1.5061883 | 52393.27862 | 34.14% | |
| 2/5/2023 | 23200.29784 | 1.487243419 | 52968.18443 | 34.86% | |
| 2/4/2023 | 23391.27146 | 1.475101101 | 54132.5157 | 36.26% | |
| 2/3/2023 | 23478.73195 | 1.46960621 | 54035.2504 | 36.14% | |
| 2/2/2023 | 23818.54026 | 1.448640005 | 54779.06947 | 37.01% | |
| 2/1/2023 | 23167.43389 | 1.489353135 | 53375.80197 | 35.36% | |
| 1/31/2023 | 22964.86751 | 1.52130283 | 52523.54442 | 33.48% | |
| 1/30/2023 | 23276.94415 | 1.50090655 | 52782.07585 | 33.81% | |
| 1/29/2023 | 23436.51968 | 1.490687116 | 53763.70941 | 35.02% | |
| 1/28/2023 | 23026.1697 | 1.517252691 | 54949.70947 | 36.42% | |
| 1/27/2023 | 22999.25364 | 1.519028334 | 54768.45116 | 36.21% | |
| 1/26/2023 | 23068.99561 | 1.514436021 | 54860.84171 | 36.32% | |
| 1/25/2023 | 22707.94402 | 1.53851524 | 54253.19772 | 35.60% | |
| 1/24/2023 | 22965.68111 | 1.521248935 | 54913.99061 | 36.38% | |
| 1/23/2023 | 22831.15328 | 1.530212578 | 54486.93448 | 35.88% | |
| 1/22/2023 | 22805.80768 | 1.531913205 | 54454.50083 | 35.84% | |
| 1/21/2023 | 22882.937 | 1.526749732 | 55084.05808 | 36.58% | |
| 1/20/2023 | 21307.52516 | 1.639632837 | 51081.30423 | 31.61% | |
| 1/19/2023 | 20848.88065 | 1.675702333 | 49896.81391 | 29.98% | |
| 1/18/2023 | 21120.94236 | 1.654117384 | 50457.50401 | 30.76% | |
| 1/17/2023 | 21194.16733 | 1.648402478 | 50437.08528 | 30.73% | |
| 1/16/2023 | 21039.2707 | 1.660538449 | 49882.94797 | 29.96% | |
| 1/15/2023 | 20778.13235 | 1.681407999 | 53786.97914 | 35.05% | |
| 1/14/2023 | 20818.55601 | 1.678143187 | 54835.11919 | 36.29% | |
| 1/13/2023 | 19075.01182 | 1.831533226 | 50337.33617 | 30.60% | |
| 1/12/2023 | 18342.24508 | 1.904702384 | 48296.09024 | 27.66% | |
| 1/11/2023 | 17454.90784 | 2.001529785 | 45748.83564 | 23.63% | |
| 1/10/2023 | 17286.48874 | 2.021030324 | 45322.89819 | 22.92% | |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                                                 *Confidential*

Exhibit 9: Retention Ratios by Year per Dr. Valentine

| | [1] | [2] | [3] | [4] | |
|---|---|---|---|---|---|
| Day | BTC Price | Expense in BTC | Revenue in $ | Retention Ratio | Mean Retention Ratio |
| 1/9/2023 | 17234.79269 | 2.027092439 | 45076.08905 | 22.49% | |
| 1/8/2023 | 16942.92167 | 2.062012598 | 44277.08195 | 21.10% | |
| 1/7/2023 | 16932.70727 | 2.063256476 | 44299.40342 | 21.14% | |
| 1/6/2023 | 16823.30079 | 2.076674391 | 44232.8491 | 21.02% | |
| 1/5/2023 | 16826.72714 | 2.076251528 | 44305.46924 | 21.15% | |
| 1/4/2023 | 16823.61101 | 2.076636099 | 44263.31121 | 21.07% | |
| 1/3/2023 | 16683.84712 | 2.09403249 | 43426.34455 | 19.55% | |
| 1/2/2023 | 16682.87327 | 2.094154728 | 42016.47683 | 16.85% | |
| 1/1/2023 | 16548.48196 | 2.111161497 | 41775.22944 | 16.37% | |
| 12/31/2022 | 16558.86182 | 2.109838122 | 42068.36946 | 16.95% | |
| 12/30/2022 | 16540.59091 | 2.112168672 | 42291.32664 | 17.39% | |
| 12/29/2022 | 16583.95993 | 2.106645101 | 42369.80024 | 17.54% | |
| 12/28/2022 | 16629.83714 | 2.100833438 | 42616.47268 | 18.02% | |
| 12/27/2022 | 16797.98259 | 2.07980439 | 43065.33452 | 18.88% | |
| 12/26/2022 | 16846.28287 | 2.073841346 | 42832.51947 | 18.43% | |
| 12/25/2022 | 16815.54564 | 2.077632132 | 43007.73246 | 18.77% | |
| 12/24/2022 | 16829.00222 | 2.075970844 | 43099.06388 | 18.94% | |
| 12/23/2022 | 16826.31573 | 2.076302294 | 42863.83105 | 18.49% | |
| 12/22/2022 | 16777.04995 | 2.082399351 | 42731.9502 | 18.24% | |
| 12/21/2022 | 16828.51923 | 2.076030426 | 42920.94857 | 18.60% | |
| 12/20/2022 | 16789.91132 | 2.080804196 | 42853.12494 | 18.47% | |
| 12/19/2022 | 16679.17142 | 2.094619514 | 43203.04685 | 19.13% | |
| 12/18/2022 | 16735.04777 | 2.087625827 | 43899.00221 | 20.42% | |
| 12/17/2022 | 16702.70231 | 2.091668598 | 44102.59882 | 20.78% | |
| 12/16/2022 | 17095.27419 | 2.04363601 | 44942.09432 | 22.26% | |
| 12/15/2022 | 17580.82596 | 1.987194345 | 46359.72067 | 24.64% | |
| 12/14/2022 | 17871.63649 | 1.954858357 | 46709.49002 | 25.20% | |
| 12/13/2022 | 17469.9913 | 1.999801679 | 45767.24668 | 23.66% | |
| 12/12/2022 | 17000.10333 | 2.0550768 | 44323.93764 | 21.18% | |
| 12/11/2022 | 17156.033 | 2.036398388 | 44743.38332 | 21.92% | |
| 12/10/2022 | 17158.89912 | 2.036058239 | 44923.59541 | 22.23% | |
| 12/9/2022 | 17186.92617 | 2.032738 | 45000.35911 | 22.36% | |
| 12/8/2022 | 16933.133 | 2.063204602 | 44349.99623 | 21.23% | |
| 12/7/2022 | 16882.30146 | 2.06941678 | 44586.65215 | 21.64% | |
| 12/6/2022 | 16998.09636 | 2.055319443 | 44605.0522 | 21.68% | |
| 12/5/2022 | 17172.62751 | 2.034430545 | 41948.29315 | 16.72% | |
| 12/4/2022 | 17018.17634 | 2.052894343 | 41666.42066 | 16.15% | |
| 12/3/2022 | 16973.27176 | 2.058325491 | 42046.85717 | 16.91% | |
| 12/2/2022 | 16963.94302 | 2.059457397 | 41966.29654 | 16.75% | |
| 12/1/2022 | 17056.52527 | 2.048278731 | 42065.10588 | 16.95% | |
| 11/30/2022 | 16901.02507 | 2.059171511 | 41511.29688 | 16.16% | |
| 11/29/2022 | 16407.34799 | 2.12112947 | 40337.26003 | 13.72% | |
| 11/28/2022 | 16204.97647 | 2.147618628 | 39650.21666 | 12.23% | |
| 11/27/2022 | 16532.54257 | 2.105066973 | 40645.85506 | 14.38% | |
| 11/26/2022 | 16551.33227 | 2.102677221 | 41060.35045 | 15.24% | |
| 11/25/2022 | 16483.20535 | 2.11136782 | 40679.10598 | 14.45% | |
| 11/24/2022 | 16592.00639 | 2.097522657 | 41090.64414 | 15.30% | |
| 11/23/2022 | 16455.69461 | 2.114897618 | 40689.77181 | 14.47% | |
| 11/22/2022 | 15930.83028 | 2.18457599 | 39314.15093 | 11.48% | |
| 11/21/2022 | 16016.97163 | 2.172827058 | 39267.54545 | 11.37% | |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                                                           *Confidential*

**Exhibit 9: Retention Ratios by Year per Dr. Valentine**

| | [1] | [2] | [3] | [4] | |
|---|---|---|---|---|---|
| Day | BTC Price | Expense in BTC | Revenue in $ | Retention Ratio | Mean Retention Ratio |
| 11/20/2022 | 16569.57882 | 2.100361735 | 40712.8512 | 14.52% | |
| 11/19/2022 | 16626.7162 | 2.093143884 | 41652.73657 | 16.45% | |
| 11/18/2022 | 16723.54726 | 2.081024366 | 42058.5775 | 17.25% | |
| 11/17/2022 | 16596.82387 | 2.09691382 | 41422.51506 | 15.98% | |
| 11/16/2022 | 16681.8933 | 2.086220594 | 41617.01783 | 16.38% | |
| 11/15/2022 | 16813.75021 | 2.069860019 | 41851.77589 | 16.84% | |
| 11/14/2022 | 16438.92033 | 2.11705566 | 40423.83643 | 13.91% | |
| 11/13/2022 | 16622.66145 | 2.093654463 | 40683.59615 | 14.46% | |
| 11/12/2022 | 16817.67993 | 2.069376363 | 41177.85397 | 15.48% | |
| 11/11/2022 | 17069.3194 | 2.038869185 | 42183.0146 | 17.50% | |
| 11/10/2022 | 16912.82503 | 2.057734842 | 41790.45379 | 16.72% | |
| 11/9/2022 | 17499.72238 | 1.988723511 | 43038.78651 | 19.14% | |
| 11/8/2022 | 19558.20884 | 1.779411889 | 48011.58882 | 27.51% | |
| 11/7/2022 | 20771.08067 | 1.675507879 | 50700.30996 | 31.36% | |
| 11/6/2022 | 21217.50539 | 1.64025453 | 51699.95155 | 32.68% | |
| 11/5/2022 | 21336.42065 | 1.631112823 | 52320.79087 | 33.48% | |
| 11/4/2022 | 20705.55523 | 1.680810243 | 50669.4756 | 31.32% | |
| 11/3/2022 | 20255.4534 | 1.718159976 | 49633.4501 | 29.88% | |
| 11/2/2022 | 20408.00665 | 1.705316444 | 49804.83686 | 30.12% | |
| 11/1/2022 | 20502.70569 | 1.697439833 | 49942.01218 | 30.31% | |
| 10/31/2022 | 20510.94956 | 1.703310607 | 49943.57318 | 30.05% | |
| 10/30/2022 | 20725.00035 | 1.685718569 | 50526.54569 | 30.86% | |
| 10/29/2022 | 20785.81474 | 1.680786554 | 50763.12228 | 31.18% | |
| 10/28/2022 | 20391.6683 | 1.713274139 | 49885.69773 | 29.97% | |
| 10/27/2022 | 20625.42536 | 1.693856845 | 50535.64441 | 30.87% | |
| 10/26/2022 | 20545.00554 | 1.700487151 | 50572.63979 | 30.92% | |
| 10/25/2022 | 19599.30251 | 1.782538839 | 47726.95803 | 26.80% | |
| 10/24/2022 | 19354.94474 | 1.805043538 | 46953.83134 | 25.59% | |
| 10/23/2022 | 19267.04237 | 1.813278721 | 48231.69251 | 27.57% | |
| 10/22/2022 | 19176.86888 | 1.821805121 | 48147.14455 | 27.44% | |
| 10/21/2022 | 19065.24232 | 1.832471748 | 47934.47729 | 27.12% | |
| 10/20/2022 | 19119.79472 | 1.82724336 | 48194.26996 | 27.51% | |
| 10/19/2022 | 19213.97648 | 1.818286703 | 48585.14406 | 28.09% | |
| 10/18/2022 | 19475.01074 | 1.793915208 | 49138.15975 | 28.90% | |
| 10/17/2022 | 19399.78207 | 1.80087167 | 48678.20003 | 28.23% | |
| 10/16/2022 | 19166.85768 | 1.822756684 | 47976.29969 | 27.18% | |
| 10/15/2022 | 19142.53494 | 1.8250727 | 48139.80455 | 27.43% | |
| 10/14/2022 | 19516.74853 | 1.790078807 | 49205.32798 | 29.00% | |
| 10/13/2022 | 19030.86516 | 1.835781907 | 47890.9816 | 27.05% | |
| 10/12/2022 | 19118.00995 | 1.827413942 | 47911.31368 | 27.08% | |
| 10/11/2022 | 19067.03202 | 1.832299746 | 47714.79223 | 26.78% | |
| 10/10/2022 | 19331.15403 | 1.807264992 | 51309.58395 | 31.91% | |
| 10/9/2022 | 19444.81115 | 1.796701324 | 55107.91858 | 36.60% | |
| 10/8/2022 | 19492.0923 | 1.792343141 | 55358.04744 | 36.89% | |
| 10/7/2022 | 19767.12311 | 1.76740529 | 56300.59103 | 37.95% | |
| 10/6/2022 | 20150.96102 | 1.733739542 | 57361.75001 | 39.09% | |
| 10/5/2022 | 20125.67607 | 1.735917731 | 57202.12751 | 38.92% | |
| 10/4/2022 | 19942.34523 | 1.751876097 | 56817.97462 | 38.51% | |
| 10/3/2022 | 19316.96285 | 1.808592697 | 54989.03835 | 36.47% | |
| 10/2/2022 | 19229.27001 | 1.816840573 | 54712.55309 | 36.15% | |

**Exhibit 9: Retention Ratios by Year per Dr. Valentine**

| | [1] | [2] | [3] | [4] | |
|---|---|---|---|---|---|
| Day | BTC Price | Expense in BTC | Revenue in $ | Retention Ratio | Mean Retention Ratio |
| 10/1/2022 | 19327.62317 | 1.807595152 | 55228.42084 | 36.74% | |
| 9/30/2022 | 19525.58883 | 1.782384626 | 55924.34568 | 37.77% | |
| 9/29/2022 | 19395.19099 | 1.794367962 | 55478.52041 | 37.27% | |
| 9/28/2022 | 19121.1312 | 1.820086321 | 54697.79985 | 36.37% | |
| 9/27/2022 | 19735.64814 | 1.763413549 | 55430.87629 | 37.22% | |
| 9/26/2022 | 19015.54761 | 1.830192327 | 53158.16639 | 34.53% | |
| 9/25/2022 | 18982.2015 | 1.833407434 | 52923.63411 | 34.24% | |
| 9/24/2022 | 19077.90964 | 1.824209779 | 53476.88413 | 34.92% | |
| 9/23/2022 | 19057.36875 | 1.826175995 | 53494.33342 | 34.94% | |
| 9/22/2022 | 18980.23898 | 1.833597004 | 53190.66427 | 34.57% | |
| 9/21/2022 | 19007.52331 | 1.830964969 | 53246.9653 | 34.64% | |
| 9/20/2022 | 19180.84474 | 1.814420053 | 53731.23954 | 35.23% | |
| 9/19/2022 | 19007.57057 | 1.830960417 | 53139.5796 | 34.51% | |
| 9/18/2022 | 19859.76907 | 1.752392448 | 55504.50578 | 37.30% | |
| 9/17/2022 | 19948.75456 | 1.744575544 | 56185.62856 | 38.06% | |
| 9/16/2022 | 19705.90052 | 1.766075562 | 55413.50755 | 37.20% | |
| 9/15/2022 | 19986.94165 | 1.741242355 | 56198.86442 | 38.07% | |
| 9/14/2022 | 20222.39555 | 1.720968678 | 56953.90993 | 38.89% | |
| 9/13/2022 | 21539.0935 | 1.615764811 | 61961.82928 | 43.83% | |
| 9/12/2022 | 22129.65735 | 1.572645649 | 63864.51343 | 45.51% | |
| 9/11/2022 | 21610.10437 | 1.610455403 | 62306.50677 | 44.14% | |
| 9/10/2022 | 21390.40115 | 1.626996571 | 61939.48585 | 43.81% | |
| 9/9/2022 | 20734.80223 | 1.678439415 | 60291.8955 | 42.28% | |
| 9/8/2022 | 19257.58447 | 1.807189754 | 55927.94489 | 37.77% | |
| 9/7/2022 | 18904.82999 | 1.840910992 | 54867.74034 | 36.57% | |
| 9/6/2022 | 19599.79649 | 1.77563626 | 56771.53757 | 38.70% | |
| 9/5/2022 | 19790.74615 | 1.758504155 | 57148.31506 | 39.10% | |
| 9/4/2022 | 19802.95589 | 1.757419929 | 57095.83903 | 39.05% | |
| 9/3/2022 | 19841.80331 | 1.753979152 | 57908.46676 | 39.90% | |
| 9/2/2022 | 20089.0466 | 1.732392285 | 58375.31124 | 40.38% | |
| 9/1/2022 | 19970.00475 | 1.742719131 | 57922.50845 | 39.92% | |
| 8/31/2022 | 20204.90812 | 1.729110458 | 59862.97763 | 41.64% | |
| 8/30/2022 | 20139.55741 | 1.734721237 | 63526.22763 | 45.00% | |
| 8/29/2022 | 19977.72325 | 1.748773747 | 62863.29619 | 44.42% | |
| 8/28/2022 | 19992.81906 | 1.747453315 | 62783.44345 | 44.35% | |
| 8/27/2022 | 20120.36757 | 1.73637573 | 63456.3548 | 44.94% | |
| 8/26/2022 | 21162.01968 | 1.650906599 | 66628.28592 | 47.57% | |
| 8/25/2022 | 21600.09291 | 1.617424428 | 68065.29115 | 48.67% | |
| 8/24/2022 | 21471.48254 | 1.627112514 | 67643.63395 | 48.35% | |
| 8/23/2022 | 21392.16558 | 1.633145452 | 67472.04336 | 48.22% | |
| 8/22/2022 | 21265.71145 | 1.642856766 | 66910.24873 | 47.79% | |
| 8/21/2022 | 21372.06309 | 1.634681584 | 67242.83119 | 48.04% | |
| 8/20/2022 | 21173.04598 | 1.650046856 | 66743.55229 | 47.66% | |
| 8/19/2022 | 21839.35693 | 1.599704517 | 69030.36247 | 49.39% | |
| 8/18/2022 | 23417.07684 | 1.491924811 | 74534.22148 | 53.13% | |
| 8/17/2022 | 23699.37206 | 1.474153739 | 75492.77541 | 53.72% | |
| 8/16/2022 | 23971.64663 | 1.457410018 | 76147.37337 | 54.12% | |
| 8/15/2022 | 24267.46853 | 1.439644102 | 76845.30103 | 54.54% | |
| 8/14/2022 | 24511.21468 | 1.425327892 | 77851.46245 | 55.12% | |
| 8/13/2022 | 24537.43708 | 1.423804688 | 78208.87449 | 55.33% | |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                                      *Confidential*

**Exhibit 9: Retention Ratios by Year per Dr. Valentine**

| Day | BTC Price [1] | Expense in BTC [2] | Revenue in $ [3] | Retention Ratio [4] | Mean Retention Ratio |
|---|---|---|---|---|---|
| 8/12/2022 | 23989.84414 | 1.456304499 | 76726.60997 | 54.47% | |
| 8/11/2022 | 24376.73157 | 1.433191231 | 78070.9022 | 55.25% | |
| 8/10/2022 | 23411.56891 | 1.492275809 | 75230.06821 | 53.56% | |
| 8/9/2022 | 23439.04757 | 1.490526346 | 75068.32085 | 53.46% | |
| 8/8/2022 | 23795.22078 | 1.468215751 | 75630.07887 | 53.81% | |
| 8/7/2022 | 23080.12704 | 1.513705617 | 73224.36039 | 52.29% | |
| 8/6/2022 | 23190.19456 | 1.506521122 | 74161.734 | 52.89% | |
| 8/5/2022 | 23072.66521 | 1.514195158 | 73769.22079 | 52.64% | |
| 8/4/2022 | 22851.92201 | 1.528821861 | 73758.05456 | 52.63% | |
| 8/3/2022 | 23176.44925 | 1.507414598 | 75226.14557 | 53.56% | |
| 8/2/2022 | 22971.00056 | 1.520896656 | 74384.02846 | 53.03% | |
| 8/1/2022 | 23226.57743 | 1.504161258 | 75180.40297 | 53.53% | |
| 7/31/2022 | 23731.59177 | 1.472152322 | 76801.92617 | 54.51% | |
| 7/30/2022 | 24035.71832 | 1.453525019 | 77944.37684 | 55.18% | |
| 7/29/2022 | 23887.1041 | 1.462568162 | 77574.48656 | 54.96% | |
| 7/28/2022 | 23316.18344 | 1.498380643 | 75531.24269 | 53.75% | |
| 7/27/2022 | 21656.9741 | 1.613176327 | 70030.45564 | 50.11% | |
| 7/26/2022 | 21031.19351 | 1.661176191 | 68055.7262 | 48.66% | |
| 7/25/2022 | 21949.29432 | 1.59169208 | 70879.2305 | 50.71% | |
| 7/24/2022 | 22648.77019 | 1.542534877 | 73160.86826 | 52.25% | |
| 7/23/2022 | 22513.95862 | 1.551771438 | 73407.65422 | 52.41% | |
| 7/22/2022 | 23141.75628 | 1.509674439 | 75851.72525 | 53.94% | |
| 7/21/2022 | 22938.00559 | 1.523084376 | 72677.72907 | 51.93% | |
| 7/20/2022 | 23569.42788 | 1.482281119 | 73555.72481 | 52.50% | |
| 7/19/2022 | 22528.25584 | 1.550786629 | 70408.23393 | 50.38% | |
| 7/18/2022 | 21828.75142 | 1.600481735 | 67641.08069 | 48.35% | |
| 7/17/2022 | 21216.64733 | 1.646655921 | 65619.54927 | 46.76% | |
| 7/16/2022 | 20868.15229 | 1.674154829 | 64846.80825 | 46.12% | |
| 7/15/2022 | 20781.27235 | 1.681153942 | 65160.63795 | 46.38% | |
| 7/14/2022 | 20172.61486 | 1.731878499 | 63488.10209 | 44.97% | |
| 7/13/2022 | 19603.30104 | 1.782175251 | 60721.21614 | 42.46% | |
| 7/12/2022 | 19747.69489 | 1.769144101 | 61063.19146 | 42.79% | |
| 7/11/2022 | 20463.10812 | 1.707292838 | 63014.79513 | 44.56% | |
| 7/10/2022 | 21129.05666 | 1.653411718 | 65025.98782 | 46.27% | |
| 7/9/2022 | 21613.67959 | 1.616407692 | 67074.91915 | 47.91% | |
| 7/8/2022 | 21755.38383 | 1.60587918 | 67603.10038 | 48.32% | |
| 7/7/2022 | 20778.23849 | 1.68139941 | 64712.55478 | 46.01% | |
| 7/6/2022 | 20173.86937 | 1.731770802 | 61964.78652 | 43.62% | |
| 7/5/2022 | 19987.47962 | 1.747920128 | 60906.91676 | 42.64% | |
| 7/4/2022 | 19505.19942 | 1.791138721 | 58959.58357 | 40.74% | |
| 7/3/2022 | 19150.58427 | 1.82430559 | 57962.4391 | 39.73% | |
| 7/2/2022 | 19217.3121 | 1.817971095 | 58643.86334 | 40.43% | |
| 7/1/2022 | 19522.38787 | 1.789561716 | 59400.04602 | 41.18% | |
| 6/30/2022 | 19333.05303 | 1.800135203 | 58618.2075 | 40.63% | |
| 6/29/2022 | 20130.05418 | 1.728863172 | 61084.79163 | 43.03% | |
| 6/28/2022 | 20690.0823 | 1.682067226 | 62803.38863 | 44.59% | |
| 6/27/2022 | 21041.71061 | 1.653958178 | 63823.78581 | 45.47% | |
| 6/26/2022 | 21359.62968 | 1.629340483 | 64849.51285 | 46.33% | |
| 6/25/2022 | 21257.85821 | 1.63714091 | 64574.07598 | 46.11% | |
| 6/24/2022 | 21087.15175 | 1.650394029 | 64092.5698 | 45.70% | |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                                    *Confidential*

**Exhibit 9: Retention Ratios by Year per Dr. Valentine**

| | [1] | [2] | [3] | [4] | |
|---|---|---|---|---|---|
| Day | BTC Price | Expense in BTC | Revenue in $ | Retention Ratio | Mean Retention Ratio |
| 6/23/2022 | 20523.88506 | 1.695688181 | 62505.78652 | 44.32% | |
| 6/22/2022 | 20296.33287 | 1.714699377 | 60673.02768 | 42.64% | |
| 6/21/2022 | 20994.96295 | 1.657640903 | 62369.33983 | 44.20% | |
| 6/20/2022 | 20291.9024 | 1.715073759 | 60160.55655 | 42.15% | |
| 6/19/2022 | 19279.76368 | 1.805110784 | 57276.59547 | 39.24% | |
| 6/18/2022 | 19324.77752 | 1.80090608 | 57940.58263 | 39.93% | |
| 6/17/2022 | 20679.76444 | 1.682906468 | 62242.32384 | 44.09% | |
| 6/16/2022 | 21416.76502 | 1.624993752 | 64204.1442 | 45.79% | |
| 6/15/2022 | 21343.67836 | 1.63055818 | 64043.71008 | 45.66% | |
| 6/14/2022 | 22168.99716 | 1.569854923 | 66709.48364 | 47.83% | |
| 6/13/2022 | 24205.00846 | 1.437806122 | 72018.7752 | 51.68% | |
| 6/12/2022 | 27605.4283 | 1.260698039 | 81528.50518 | 57.31% | |
| 6/11/2022 | 28842.00146 | 1.20664682 | 85410.16849 | 59.25% | |
| 6/10/2022 | 29629.06582 | 1.174593541 | 87468.39505 | 60.21% | |
| 6/9/2022 | 30231.20559 | 1.151198196 | 89166.721 | 60.97% | |
| 6/8/2022 | 30443.71602 | 1.14316233 | 90368.70943 | 61.49% | |
| 6/7/2022 | 29999.01258 | 1.160108495 | 89723.05885 | 61.21% | |
| 6/6/2022 | 31233.56742 | 1.114253421 | 93414.63878 | 62.74% | |
| 6/5/2022 | 29797.72484 | 1.167945188 | 89150.16267 | 60.96% | |
| 6/4/2022 | 29678.9102 | 1.172620865 | 89399.26877 | 61.07% | |
| 6/3/2022 | 29963.72921 | 1.161474565 | 90561.11662 | 61.57% | |
| 6/2/2022 | 30027.88558 | 1.158993005 | 90913.67234 | 61.72% | |
| 6/1/2022 | 31050.57769 | 1.120820027 | 93426.51655 | 62.75% | |
| 5/31/2022 | 31694.72095 | 1.102281922 | 95009.98133 | 63.23% | |
| 5/30/2022 | 30596.93486 | 1.141830647 | 91558.3563 | 61.84% | |
| 5/29/2022 | 29119.6484 | 1.199757547 | 87083.02168 | 59.88% | |
| 5/28/2022 | 28866.35448 | 1.210285073 | 86748.89774 | 59.73% | |
| 5/27/2022 | 28864.52563 | 1.210361756 | 87068.94703 | 59.87% | |
| 5/26/2022 | 29420.07053 | 1.18750626 | 88673.58969 | 60.60% | |
| 5/25/2022 | 29728.12495 | 1.175200858 | 87506.34363 | 60.08% | |
| 5/24/2022 | 29288.03049 | 1.192859928 | 84252.27623 | 58.53% | |
| 5/23/2022 | 30062.90224 | 1.162113945 | 86368.61746 | 59.55% | |
| 5/22/2022 | 29764.45558 | 1.173766402 | 85273.01027 | 59.03% | |
| 5/21/2022 | 29306.61754 | 1.192103384 | 84475.6313 | 58.64% | |
| 5/20/2022 | 29773.8291 | 1.173396872 | 86023.3395 | 59.39% | |
| 5/19/2022 | 29529.14518 | 1.183119854 | 85276.38369 | 59.03% | |
| 5/18/2022 | 29570.12132 | 1.181480372 | 85338.03777 | 59.06% | |
| 5/17/2022 | 30252.60904 | 1.15482661 | 87327.12012 | 59.99% | |
| 5/16/2022 | 29944.93647 | 1.166692004 | 86368.74683 | 59.55% | |
| 5/15/2022 | 30086.63397 | 1.161197293 | 87274.18154 | 59.97% | |
| 5/14/2022 | 29351.97593 | 1.190261195 | 85669.21667 | 59.22% | |
| 5/13/2022 | 30119.18808 | 1.159942222 | 88110.93461 | 60.35% | |
| 5/12/2022 | 28342.59481 | 1.232650651 | 82625.51593 | 57.72% | |
| 5/11/2022 | 30543.90579 | 1.143813047 | 87964.61663 | 60.28% | |
| 5/10/2022 | 31324.67737 | 1.11530336 | 94840.6157 | 63.16% | |
| 5/9/2022 | 32652.19099 | 1.069959377 | 98316.85062 | 64.47% | |
| 5/8/2022 | 34538.64332 | 1.011519694 | 103918.1496 | 66.38% | |
| 5/7/2022 | 35848.7519 | 0.974553257 | 108149.1002 | 67.70% | |
| 5/6/2022 | 36140.06986 | 0.966697576 | 109421.3471 | 68.07% | |
| 5/5/2022 | 38409.25146 | 0.909586014 | 116263.4606 | 69.95% | |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                                    *Confidential*

**Exhibit 9:  Retention Ratios by Year per Dr. Valentine**

| | [1] | [2] | [3] | [4] | |
| Day | BTC Price | Expense in BTC | Revenue in $ | Retention Ratio | Mean Retention Ratio |
|---|---|---|---|---|---|
| 5/4/2022 | 38809.78633 | 0.900198667 | 116341.7657 | 69.97% | |
| 5/3/2022 | 38241.70143 | 0.913571223 | 114736.7337 | 69.55% | |
| 5/2/2022 | 38671.20052 | 0.903424705 | 115651.2074 | 69.79% | |
| 5/1/2022 | 38063.87093 | 0.917839334 | 113927.5344 | 69.33% | |
| 4/30/2022 | 38498.8735 | 0.903977342 | 115833.5456 | 69.96% | |
| 4/29/2022 | 39081.6316 | 0.890497861 | 117483.5195 | 70.38% | |
| 4/28/2022 | 39617.05931 | 0.878462711 | 118893.2835 | 70.73% | |
| 4/27/2022 | 38811.27971 | 0.896700897 | 120658.2956 | 71.16% | |
| 4/26/2022 | 39667.95062 | 0.877335703 | 125684.9592 | 72.31% | |
| 4/25/2022 | 39234.92184 | 0.887018699 | 124036.0299 | 71.94% | |
| 4/24/2022 | 39639.1024 | 0.877974203 | 125030.061 | 72.17% | |
| 4/23/2022 | 39680.49771 | 0.877058287 | 125545.2233 | 72.28% | |
| 4/22/2022 | 40138.7555 | 0.867045052 | 127140.4779 | 72.63% | |
| 4/21/2022 | 41700.63509 | 0.834570247 | 131730.7116 | 73.58% | |
| 4/20/2022 | 41466.40634 | 0.839284433 | 131200.5788 | 73.47% | |
| 4/19/2022 | 41055.21893 | 0.847690263 | 130009.4722 | 73.23% | |
| 4/18/2022 | 39669.26435 | 0.877306648 | 125084.037 | 72.18% | |
| 4/17/2022 | 40308.08219 | 0.863402758 | 126980.9909 | 72.59% | |
| 4/16/2022 | 40395.17917 | 0.861541155 | 127586.9842 | 72.72% | |
| 4/15/2022 | 40230.09451 | 0.865076499 | 127389.9416 | 72.68% | |
| 4/14/2022 | 40694.03017 | 0.855214123 | 128523.0141 | 72.92% | |
| 4/13/2022 | 40472.27541 | 0.859899993 | 126630.4392 | 72.52% | |
| 4/12/2022 | 39938.81201 | 0.871385692 | 124965.4191 | 72.15% | |
| 4/11/2022 | 41213.369 | 0.84443738 | 128598.5744 | 72.94% | |
| 4/10/2022 | 42756.54382 | 0.813959834 | 133198.3803 | 73.87% | |
| 4/9/2022 | 42461.9248 | 0.819607437 | 132873.637 | 73.81% | |
| 4/8/2022 | 43297.70519 | 0.803786464 | 135564.4647 | 74.33% | |
| 4/7/2022 | 43454.66966 | 0.800883072 | 135810.4 | 74.37% | |
| 4/6/2022 | 44615.75421 | 0.780040816 | 139600.5488 | 75.07% | |
| 4/5/2022 | 46342.18523 | 0.750981188 | 144938.0971 | 75.99% | |
| 4/4/2022 | 46051.15972 | 0.755727099 | 144136.2645 | 75.85% | |
| 4/3/2022 | 46335.56209 | 0.751088532 | 145136.0904 | 76.02% | |
| 4/2/2022 | 46458.48619 | 0.749101234 | 146686.945 | 76.27% | |
| 4/1/2022 | 45545.24747 | 0.764121643 | 143775.573 | 75.79% | |
| 3/31/2022 | 46675.7917 | 0.748493312 | 147600.9012 | 76.33% | |
| 3/30/2022 | 47247.53311 | 0.73943581 | 153828.9051 | 77.29% | |
| 3/29/2022 | 47565.38688 | 0.734494561 | 154735.1722 | 77.42% | |
| 3/28/2022 | 47321.85999 | 0.738274403 | 153901.4776 | 77.30% | |
| 3/27/2022 | 44963.70768 | 0.776993707 | 145973.566 | 76.07% | |
| 3/26/2022 | 44409.1239 | 0.786696851 | 144481.0043 | 75.82% | |
| 3/25/2022 | 44293.25845 | 0.788754749 | 144555.0865 | 75.83% | |
| 3/24/2022 | 43352.0478 | 0.8058793 | 141168.2766 | 75.25% | |
| 3/23/2022 | 42261.54102 | 0.826674018 | 137826.377 | 74.65% | |
| 3/22/2022 | 42466.35189 | 0.822687054 | 138113.6123 | 74.70% | |
| 3/21/2022 | 41109.55398 | 0.849839382 | 133376.8202 | 73.81% | |
| 3/20/2022 | 41645.34643 | 0.838905687 | 135019.5738 | 74.12% | |
| 3/19/2022 | 41868.66284 | 0.834431185 | 136257.4335 | 74.36% | |
| 3/18/2022 | 40971.14763 | 0.85271026 | 133326.8401 | 73.80% | |
| 3/17/2022 | 40910.32522 | 0.853978006 | 132807.5172 | 73.69% | |
| 3/16/2022 | 40241.11734 | 0.868179619 | 130492.6944 | 73.23% | |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*    *Confidential*

**Exhibit 9:  Retention Ratios by Year per Dr. Valentine**

| | [1] | [2] | [3] | [4] | |
| Day | BTC Price | Expense in BTC | Revenue in $ | Retention Ratio | Mean Retention Ratio |
|---|---|---|---|---|---|
| 3/15/2022 | 39015.89909 | 0.895443108 | 126668.9102 | 72.42% | |
| 3/14/2022 | 38733.12216 | 0.901980424 | 125293.5297 | 72.12% | |
| 3/13/2022 | 38901.52175 | 0.898075869 | 125730.8299 | 72.21% | |
| 3/12/2022 | 39109.85656 | 0.893291896 | 126844.5247 | 72.46% | |
| 3/11/2022 | 38967.89925 | 0.896546096 | 126493.7704 | 72.38% | |
| 3/10/2022 | 39630.79614 | 0.881549738 | 128887.162 | 72.89% | |
| 3/9/2022 | 41546.304 | 0.840905558 | 134727.996 | 74.07% | |
| 3/8/2022 | 38638.96536 | 0.904178401 | 125526.3851 | 72.17% | |
| 3/7/2022 | 38258.30994 | 0.913174628 | 124140.8367 | 71.86% | |
| 3/6/2022 | 39022.29511 | 0.895296339 | 126904.1845 | 72.47% | |
| 3/5/2022 | 39162.15843 | 0.892098887 | 127771.9758 | 72.66% | |
| 3/4/2022 | 40942.59533 | 0.853304918 | 134031.4145 | 73.93% | |
| 3/3/2022 | 43115.77606 | 0.810295468 | 140467.9202 | 75.13% | |
| 3/2/2022 | 44065.59587 | 0.792829809 | 143588.2553 | 75.67% | |
| 3/1/2022 | 43655.14098 | 0.800284162 | 139604.768 | 74.97% | |
| 2/28/2022 | 39410.40667 | 0.875517235 | 125568.6114 | 72.52% | |
| 2/27/2022 | 38714.3152 | 0.891259218 | 123406.1993 | 72.04% | |
| 2/26/2022 | 39229.77203 | 0.87954858 | 125418.0559 | 72.49% | |
| 2/25/2022 | 38834.84713 | 0.888493012 | 124377.4036 | 72.26% | |
| 2/24/2022 | 36136.72506 | 0.954831691 | 115390.0233 | 70.10% | |
| 2/23/2022 | 38225.52759 | 0.902655698 | 121833.0781 | 71.68% | |
| 2/22/2022 | 37417.1886 | 0.922156142 | 119599.3786 | 71.15% | |
| 2/21/2022 | 38501.74016 | 0.89618002 | 122676.9247 | 71.87% | |
| 2/20/2022 | 38758.61779 | 0.890240474 | 123324.9772 | 72.02% | |
| 2/19/2022 | 40079.27078 | 0.86090614 | 127857.7381 | 73.01% | |
| 2/18/2022 | 40415.73539 | 0.853739019 | 129171.0886 | 73.29% | |
| 2/17/2022 | 42675.92732 | 0.808523504 | 139256.7135 | 75.22% | |
| 2/16/2022 | 44010.83156 | 0.783999962 | 147400.8647 | 76.59% | |
| 2/15/2022 | 43899.50561 | 0.785988129 | 147057.8044 | 76.54% | |
| 2/14/2022 | 42245.20663 | 0.816766991 | 141208.9884 | 75.56% | |
| 2/13/2022 | 42349.60911 | 0.814753454 | 141544.6501 | 75.62% | |
| 2/12/2022 | 42342.87555 | 0.81488302 | 142227.6989 | 75.74% | |
| 2/11/2022 | 43188.0515 | 0.798936027 | 145976.2401 | 76.36% | |
| 2/10/2022 | 44352.48988 | 0.777960615 | 149526.3071 | 76.92% | |
| 2/9/2022 | 43954.0415 | 0.785012916 | 147951.7751 | 76.68% | |
| 2/8/2022 | 43882.04686 | 0.786300839 | 147708.3515 | 76.64% | |
| 2/7/2022 | 43128.77611 | 0.80003407 | 144605.7611 | 76.14% | |
| 2/6/2022 | 41617.84849 | 0.829079146 | 139703.6396 | 75.30% | |
| 2/5/2022 | 41540.13223 | 0.830630247 | 140350.9635 | 75.42% | |
| 2/4/2022 | 38680.44232 | 0.892039703 | 129666.2923 | 73.39% | |
| 2/3/2022 | 36816.4856 | 0.937202173 | 123578.5258 | 72.08% | |
| 2/2/2022 | 38056.81328 | 0.906657371 | 128145.8595 | 73.07% | |
| 2/1/2022 | 38576.69654 | 0.8944387 | 129847.366 | 73.43% | |
| 1/31/2022 | 37573.38191 | 0.929820957 | 126339.5718 | 72.35% | |
| 1/30/2022 | 37963.10965 | 0.920275453 | 127335.8106 | 72.56% | |
| 1/29/2022 | 37835.7331 | 0.923373623 | 127261.2097 | 72.55% | |
| 1/28/2022 | 37057.07488 | 0.942775922 | 124520.7509 | 71.94% | |
| 1/27/2022 | 36364.03055 | 0.960743829 | 122440.0442 | 71.47% | |
| 1/26/2022 | 37514.09448 | 0.93129045 | 125266.6538 | 72.27% | |
| 1/25/2022 | 36515.28891 | 0.956764111 | 122666.2442 | 71.52% | |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                                                  *Confidential*

**Exhibit 9: Retention Ratios by Year per Dr. Valentine**

| | [1] | [2] | [3] | [4] | |
|---|---|---|---|---|---|
| Day | BTC Price | Expense in BTC | Revenue in $ | Retention Ratio | Mean Retention Ratio |
| 1/24/2022 | 35106.51217 | 0.995157758 | 117581.123 | 70.29% | |
| 1/23/2022 | 35433.47081 | 0.985975044 | 118813.0097 | 70.60% | |
| 1/22/2022 | 35509.88343 | 0.983853355 | 119519.0609 | 70.77% | |
| 1/21/2022 | 38684.68218 | 0.903109861 | 131548.9043 | 73.44% | |
| 1/20/2022 | 42209.21721 | 0.827698788 | 154319.2928 | 77.36% | |
| 1/19/2022 | 41918.52962 | 0.833438536 | 153441.8536 | 77.23% | |
| 1/18/2022 | 41943.05886 | 0.832951122 | 153642.9409 | 77.26% | |
| 1/17/2022 | 42547.63258 | 0.821115437 | 155396.412 | 77.52% | |
| 1/16/2022 | 43111.05679 | 0.810384169 | 157399.6679 | 77.80% | |
| 1/15/2022 | 43145.72801 | 0.809732957 | 157718.9641 | 77.85% | |
| 1/14/2022 | 42761.11941 | 0.817015981 | 156557.9816 | 77.68% | |
| 1/13/2022 | 43434.32708 | 0.804352693 | 159154.8392 | 78.05% | |
| 1/12/2022 | 43201.90404 | 0.80868005 | 158693.3539 | 77.98% | |
| 1/11/2022 | 42210.64877 | 0.827670717 | 155138.8297 | 77.48% | |
| 1/10/2022 | 41613.4724 | 0.83954825 | 152387.965 | 77.07% | |
| 1/9/2022 | 41906.59028 | 0.833675985 | 153512.6161 | 77.24% | |
| 1/8/2022 | 41709.1771 | 0.837621846 | 153536.1483 | 77.25% | |
| 1/7/2022 | 41993.2497 | 0.831955569 | 155290.8217 | 77.50% | |
| 1/6/2022 | 43090.54922 | 0.810769845 | 159802.9698 | 78.14% | |
| 1/5/2022 | 45898.07381 | 0.761176124 | 169654.1247 | 79.41% | |
| 1/4/2022 | 46429.19271 | 0.752468779 | 171528.4545 | 79.63% | |
| 1/3/2022 | 46820.95242 | 0.746172731 | 172350.1236 | 79.73% | |
| 1/2/2022 | 47247.77824 | 0.739431974 | 173511.5955 | 79.87% | |
| 1/1/2022 | 47120.51718 | 0.741429 | 173631.158 | 79.88% | |
| 12/31/2021 | 47289.3649 | 0.738781711 | 176354.4885 | 80.19% | |
| 12/30/2021 | 47101.78891 | 0.741723802 | 174887.9243 | 80.02% | |
| 12/29/2021 | 47583.86651 | 0.734209313 | 176636.2145 | 80.22% | |
| 12/28/2021 | 48865.84999 | 0.714947513 | 181195.1915 | 80.72% | |
| 12/27/2021 | 51083.1965 | 0.683914092 | 187963.6254 | 81.41% | |
| 12/26/2021 | 50172.17542 | 0.696332532 | 184252.7496 | 81.04% | |
| 12/25/2021 | 50856.99028 | 0.686956065 | 187474.3094 | 81.36% | |
| 12/24/2021 | 51059.77166 | 0.684227853 | 188914.8015 | 81.51% | |
| 12/23/2021 | 49098.76549 | 0.711555934 | 181384.2326 | 80.74% | |
| 12/22/2021 | 48991.27229 | 0.71311718 | 181032.1663 | 80.70% | |
| 12/21/2021 | 48422.10823 | 0.721499315 | 179133.0899 | 80.50% | |
| 12/20/2021 | 46432.95323 | 0.752407838 | 171237.4576 | 79.60% | |
| 12/19/2021 | 47198.45737 | 0.740204657 | 173822.6449 | 79.90% | |
| 12/18/2021 | 46633.17246 | 0.749177379 | 172745.5354 | 79.78% | |
| 12/17/2021 | 47076.15566 | 0.742127675 | 174360.717 | 79.96% | |
| 12/16/2021 | 48591.54124 | 0.718983532 | 179774.5981 | 80.57% | |
| 12/15/2021 | 48132.47945 | 0.725840811 | 178212.1879 | 80.40% | |
| 12/14/2021 | 47204.78136 | 0.740105492 | 174931.2125 | 80.03% | |
| 12/13/2021 | 48205.16051 | 0.724746429 | 177772.0465 | 80.35% | |
| 12/12/2021 | 49589.57187 | 0.704513401 | 182573.141 | 80.86% | |
| 12/11/2021 | 48471.09595 | 0.720770126 | 185210.177 | 81.14% | |
| 12/10/2021 | 48252.97734 | 0.724028233 | 193065.1548 | 81.90% | |
| 12/9/2021 | 49077.96203 | 0.711857553 | 196547.9133 | 82.22% | |
| 12/8/2021 | 50322.54898 | 0.694251755 | 200986.1451 | 82.62% | |
| 12/7/2021 | 51019.82703 | 0.684763551 | 204340.5914 | 82.90% | |
| 12/6/2021 | 48849.9307 | 0.715180501 | 196007.4015 | 82.18% | |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*    *Confidential*

Exhibit 9:  Retention Ratios by Year per Dr. Valentine

| | [1] | [2] | [3] | [4] | |
|---|---|---|---|---|---|
| Day | BTC Price | Expense in BTC | Revenue in $ | Retention Ratio | Mean Retention Ratio |
| 12/5/2021 | 49139.1531 | 0.710971104 | 198806.7414 | 82.43% | |
| 12/4/2021 | 49042.58326 | 0.712371079 | 197016.1088 | 82.27% | |
| 12/3/2021 | 55876.48226 | 0.625245479 | 224423.218 | 84.43% | |
| 12/2/2021 | 56708.81256 | 0.616068585 | 229442.7405 | 84.77% | |
| 12/1/2021 | 57409.1006 | 0.608553654 | 231646.3148 | 84.92% | |
| 11/30/2021 | 57363.91105 | 0.606689968 | 229951.4843 | 84.87% | |
| 11/29/2021 | 57608.21536 | 0.604117123 | 230138.8179 | 84.88% | |
| 11/28/2021 | 54626.32773 | 0.637094068 | 216763.9402 | 83.94% | |
| 11/27/2021 | 54686.05425 | 0.636398252 | 215987.5854 | 83.89% | |
| 11/26/2021 | 55687.78321 | 0.624950525 | 221226.7771 | 84.27% | |
| 11/25/2021 | 58275.03792 | 0.597204405 | 230877.4171 | 84.93% | |
| 11/24/2021 | 56764.06373 | 0.61310109 | 224360.3679 | 84.49% | |
| 11/23/2021 | 56920.18019 | 0.611419521 | 225095.8621 | 84.54% | |
| 11/22/2021 | 57374.30623 | 0.606580046 | 226341.7721 | 84.62% | |
| 11/21/2021 | 59169.02707 | 0.5881812 | 233637.5037 | 85.10% | |
| 11/20/2021 | 58711.4203 | 0.592765584 | 232416.1767 | 85.03% | |
| 11/19/2021 | 57230.71978 | 0.608101898 | 226063.7906 | 84.61% | |
| 11/18/2021 | 59022.98068 | 0.589636595 | 233217.1683 | 85.08% | |
| 11/17/2021 | 59892.37087 | 0.581077503 | 236797.9403 | 85.30% | |
| 11/16/2021 | 60811.85729 | 0.572291505 | 240338.341 | 85.52% | |
| 11/15/2021 | 65102.93853 | 0.534570484 | 256544.7562 | 86.43% | |
| 11/14/2021 | 64482.58717 | 0.539713291 | 256381.7371 | 86.43% | |
| 11/13/2021 | 64046.49986 | 0.543388154 | 265122.5438 | 86.87% | |
| 11/12/2021 | 64181.91024 | 0.542241719 | 266232.3855 | 86.93% | |
| 11/11/2021 | 64929.34242 | 0.53599972 | 269624.8279 | 87.09% | |
| 11/10/2021 | 66867.66374 | 0.520462469 | 278510.062 | 87.50% | |
| 11/9/2021 | 67533.81168 | 0.51532867 | 282210.5832 | 87.67% | |
| 11/8/2021 | 65802.80102 | 0.528884923 | 271915.18 | 87.20% | |
| 11/7/2021 | 62134.57398 | 0.560108601 | 256187.3283 | 86.42% | |
| 11/6/2021 | 60989.5256 | 0.570624365 | 252573.9413 | 86.22% | |
| 11/5/2021 | 61530.70812 | 0.565605539 | 255624.1643 | 86.39% | |
| 11/4/2021 | 61855.44186 | 0.562636177 | 256778.0778 | 86.45% | |
| 11/3/2021 | 62854.26484 | 0.553695273 | 260838.225 | 86.66% | |
| 11/2/2021 | 62549.85342 | 0.556389942 | 259550.7098 | 86.59% | |
| 11/1/2021 | 61289.88403 | 0.567827952 | 253351.812 | 86.26% | |
| 10/31/2021 | 61114.72303 | 0.571654688 | 268494.4357 | 86.99% | |
| 10/30/2021 | 61620.57427 | 0.566961901 | 274737.5688 | 87.28% | |
| 10/29/2021 | 61583.34622 | 0.567304638 | 274888.7882 | 87.29% | |
| 10/28/2021 | 60251.93181 | 0.579840627 | 268372.7044 | 86.98% | |
| 10/27/2021 | 59511.29245 | 0.587056952 | 265784.9236 | 86.86% | |
| 10/26/2021 | 62306.49617 | 0.560720311 | 277932.5134 | 87.43% | |
| 10/25/2021 | 62611.02103 | 0.557993103 | 278469.9593 | 87.45% | |
| 10/24/2021 | 60709.05447 | 0.575474585 | 270168.1612 | 87.07% | |
| 10/23/2021 | 61088.05187 | 0.571904274 | 272676.3959 | 87.19% | |
| 10/22/2021 | 62180.01709 | 0.561860861 | 278809.8061 | 87.47% | |
| 10/21/2021 | 64326.47684 | 0.543112567 | 289592.4482 | 87.94% | |
| 10/20/2021 | 64967.40545 | 0.537754551 | 290234.3909 | 87.96% | |
| 10/19/2021 | 62734.61905 | 0.556893761 | 281009.476 | 87.57% | |
| 10/18/2021 | 61791.24826 | 0.565395892 | 277964.4852 | 87.43% | |
| 10/17/2021 | 60843.31641 | 0.574204695 | 274102.7493 | 87.25% | |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                           *Confidential*

**Exhibit 9: Retention Ratios by Year per Dr. Valentine**

| | [1] | [2] | [3] | [4] | |
|---|---|---|---|---|---|
| Day | BTC Price | Expense in BTC | Revenue in $ | Retention Ratio | Mean Retention Ratio |
| 10/16/2021 | 61274.86195 | 0.570160696 | 278506.7911 | 87.46% | |
| 10/15/2021 | 59886.22305 | 0.583381555 | 271427.2809 | 87.13% | |
| 10/14/2021 | 57646.12551 | 0.60605145 | 260418.6695 | 86.58% | |
| 10/13/2021 | 56048.1987 | 0.623329897 | 254003.6956 | 86.25% | |
| 10/12/2021 | 56629.65762 | 0.616929704 | 257350.1087 | 86.42% | |
| 10/11/2021 | 56712.44835 | 0.61602909 | 256144.8664 | 86.36% | |
| 10/10/2021 | 55164.60983 | 0.633313968 | 248479.5058 | 85.94% | |
| 10/9/2021 | 54741.39745 | 0.638210195 | 248481.6501 | 85.94% | |
| 10/8/2021 | 54461.32812 | 0.641492214 | 248928.5897 | 85.97% | |
| 10/7/2021 | 54362.36508 | 0.642660007 | 248413.3286 | 85.94% | |
| 10/6/2021 | 52927.67771 | 0.66008031 | 239094.9879 | 85.39% | |
| 10/5/2021 | 50077.974 | 0.697642399 | 225506.5825 | 84.51% | |
| 10/4/2021 | 48160.8589 | 0.7254131 | 226804.8783 | 84.60% | |
| 10/3/2021 | 48024.62041 | 0.727470985 | 225586.5756 | 84.51% | |
| 10/2/2021 | 47842.92587 | 0.730233724 | 225573.4456 | 84.51% | |
| 10/1/2021 | 46067.46493 | 0.758377262 | 217362.4471 | 83.93% | |
| 9/30/2021 | 43262.40779 | 0.804442265 | 204222.8901 | 82.96% | |
| 9/29/2021 | 41822.40535 | 0.83214031 | 197462.4626 | 82.38% | |
| 9/28/2021 | 41934.55622 | 0.829914812 | 197692.9831 | 82.40% | |
| 9/27/2021 | 43522.41986 | 0.799636358 | 204696.0482 | 83.00% | |
| 9/26/2021 | 42801.31869 | 0.813108343 | 201109.6717 | 82.69% | |
| 9/25/2021 | 42593.48183 | 0.817075943 | 200652.823 | 82.66% | |
| 9/24/2021 | 43133.29247 | 0.806850285 | 203834.3996 | 82.93% | |
| 9/23/2021 | 44099.05169 | 0.789180447 | 208174.2786 | 83.28% | |
| 9/22/2021 | 42567.42659 | 0.81757607 | 201779.5282 | 82.75% | |
| 9/21/2021 | 42449.77818 | 0.81984196 | 204524.9373 | 82.98% | |
| 9/20/2021 | 44624.36183 | 0.779890354 | 216464.3658 | 83.92% | |
| 9/19/2021 | 47730.3885 | 0.729139452 | 231294.683 | 84.95% | |
| 9/18/2021 | 48236.08173 | 0.721495364 | 234651.9717 | 85.17% | |
| 9/17/2021 | 47580.23857 | 0.731440413 | 232595.2415 | 85.04% | |
| 9/16/2021 | 47899.17413 | 0.726570133 | 234482.7843 | 85.16% | |
| 9/15/2021 | 47588.32865 | 0.731316067 | 232444.9911 | 85.03% | |
| 9/14/2021 | 46050.19445 | 0.75574294 | 224035.9175 | 84.47% | |
| 9/13/2021 | 44802.2682 | 0.776793469 | 217575.1595 | 84.00% | |
| 9/12/2021 | 45637.26822 | 0.762580906 | 221221.0371 | 84.27% | |
| 9/11/2021 | 45369.8004 | 0.767076536 | 221077.8363 | 84.26% | |
| 9/10/2021 | 45920.28576 | 0.75788094 | 223932.524 | 84.46% | |
| 9/9/2021 | 46419.49175 | 0.749730512 | 226362.8682 | 84.63% | |
| 9/8/2021 | 46297.40733 | 0.751707522 | 226864.3574 | 84.66% | |
| 9/7/2021 | 49969.48358 | 0.69646726 | 255005.124 | 86.35% | |
| 9/6/2021 | 51787.18785 | 0.672021609 | 263298.7848 | 86.78% | |
| 9/5/2021 | 50356.93419 | 0.691108581 | 255304.4934 | 86.37% | |
| 9/4/2021 | 50074.52784 | 0.69500624 | 255339.9119 | 86.37% | |
| 9/3/2021 | 49907.51637 | 0.697332023 | 255669.4395 | 86.39% | |
| 9/2/2021 | 49666.20436 | 0.700720133 | 254368.2536 | 86.32% | |
| 9/1/2021 | 47688.00001 | 0.729787563 | 243669.2844 | 85.72% | |
| 8/31/2021 | 47306.80319 | 0.738509381 | 240852.2438 | 85.49% | |
| 8/30/2021 | 48087.75895 | 0.726515826 | 244038.9074 | 85.68% | |
| 8/29/2021 | 48666.87515 | 0.717870581 | 246694.2409 | 85.84% | |
| 8/28/2021 | 48900.37604 | 0.714442725 | 248586.1653 | 85.95% | |

**Exhibit 9: Retention Ratios by Year per Dr. Valentine**

| | [1] | [2] | [3] | [4] | |
|---|---|---|---|---|---|
| Day | BTC Price | Expense in BTC | Revenue in $ | Retention Ratio | Mean Retention Ratio |
| 8/27/2021 | 47740.72841 | 0.731796918 | 242445.6348 | 85.59% | |
| 8/26/2021 | 47351.30429 | 0.737815324 | 240613.513 | 85.48% | |
| 8/25/2021 | 48236.30595 | 0.724278471 | 265526.7822 | 86.84% | |
| 8/24/2021 | 48910.14941 | 0.714299963 | 281271.086 | 87.58% | |
| 8/23/2021 | 49889.36966 | 0.700279803 | 287082.5624 | 87.83% | |
| 8/22/2021 | 48901.67286 | 0.714423779 | 280706.5855 | 87.55% | |
| 8/21/2021 | 49051.63104 | 0.712239679 | 282481.3408 | 87.63% | |
| 8/20/2021 | 47774.63344 | 0.731277572 | 275205.8717 | 87.31% | |
| 8/19/2021 | 45215.53951 | 0.772666174 | 260955.6114 | 86.61% | |
| 8/18/2021 | 45142.55812 | 0.773915334 | 260718.8956 | 86.60% | |
| 8/17/2021 | 45967.6873 | 0.760023399 | 265339.7207 | 86.83% | |
| 8/16/2021 | 46921.75644 | 0.744569696 | 269680.0208 | 87.05% | |
| 8/15/2021 | 46443.87115 | 0.752230963 | 266307.4869 | 86.88% | |
| 8/14/2021 | 47124.05018 | 0.741373413 | 272477.6959 | 87.18% | |
| 8/13/2021 | 46188.93916 | 0.756382774 | 272447.0483 | 87.18% | |
| 8/12/2021 | 44930.62622 | 0.777565791 | 277981.5879 | 87.43% | |
| 8/11/2021 | 46087.67423 | 0.758044716 | 284731.3911 | 87.73% | |
| 8/10/2021 | 45600.09704 | 0.766150079 | 282028.3622 | 87.61% | |
| 8/9/2021 | 44901.8202 | 0.778064626 | 276852.7176 | 87.38% | |
| 8/8/2021 | 44349.16575 | 0.787760431 | 273031.4073 | 87.20% | |
| 8/7/2021 | 43562.50739 | 0.801985928 | 269015.9006 | 87.01% | |
| 8/6/2021 | 41361.01475 | 0.84467265 | 255745.2256 | 86.34% | |
| 8/5/2021 | 39425.22578 | 0.8861463 | 244435.8168 | 85.71% | |
| 8/4/2021 | 38712.21756 | 0.902467493 | 239395.7791 | 85.41% | |
| 8/3/2021 | 38460.82215 | 0.908366384 | 237530.1197 | 85.29% | |
| 8/2/2021 | 39603.46677 | 0.882158073 | 244457.6525 | 85.71% | |
| 8/1/2021 | 41484.29923 | 0.842162422 | 255562.055 | 86.33% | |
| 7/31/2021 | 41643.78526 | 0.838937136 | 260184.3374 | 86.57% | |
| 7/30/2021 | 39636.53907 | 0.88142201 | 259873.0451 | 86.56% | |
| 7/29/2021 | 39861.88754 | 0.876439128 | 261759.4138 | 86.65% | |
| 7/28/2021 | 39870.57076 | 0.876248252 | 261546.4243 | 86.64% | |
| 7/27/2021 | 37688.38513 | 0.92698368 | 248118.3981 | 85.92% | |
| 7/26/2021 | 38312.78496 | 0.911876231 | 251118.4262 | 86.09% | |
| 7/25/2021 | 34385.73642 | 1.016017732 | 225067.0244 | 84.48% | |
| 7/24/2021 | 33875.77677 | 1.031312674 | 222438.3695 | 84.29% | |
| 7/23/2021 | 32488.0574 | 1.075364941 | 214084.5326 | 83.68% | |
| 7/22/2021 | 32134.97501 | 1.087180492 | 211027.6226 | 83.44% | |
| 7/21/2021 | 31191.47229 | 1.120066331 | 205467.5223 | 83.00% | |
| 7/20/2021 | 29836.08241 | 1.170948567 | 196767.4336 | 82.24% | |
| 7/19/2021 | 31177.5403 | 1.120566844 | 204769.2542 | 82.94% | |
| 7/18/2021 | 31771.1955 | 1.099628685 | 208144.2131 | 83.22% | |
| 7/17/2021 | 31559.39352 | 1.107008534 | 197500.7931 | 82.31% | |
| 7/16/2021 | 31751.48863 | 1.100311181 | 199923.4129 | 82.53% | |
| 7/15/2021 | 32096.5675 | 1.088481438 | 202192.5029 | 82.72% | |
| 7/14/2021 | 32486.1488 | 1.07542812 | 206340.6996 | 83.07% | |
| 7/13/2021 | 32849.87483 | 1.06352058 | 209240.1999 | 83.30% | |
| 7/12/2021 | 33692.9295 | 1.036909478 | 213140.4976 | 83.61% | |
| 7/11/2021 | 33798.91872 | 1.033657858 | 212578.1391 | 83.57% | |
| 7/10/2021 | 33706.47902 | 1.036492655 | 212487.6315 | 83.56% | |
| 7/9/2021 | 33174.35765 | 1.053118143 | 210944.2377 | 83.44% | |

Exhibit 9: Retention Ratios by Year per Dr. Valentine

| Day | [1] BTC Price | [2] Expense in BTC | [3] Revenue in $ | [4] Retention Ratio | Mean Retention Ratio |
|---|---|---|---|---|---|
| 7/8/2021 | 32900.46459 | 1.061885246 | 211241.0673 | 83.46% | |
| 7/7/2021 | 34560.12235 | 1.010891037 | 223003.1849 | 84.33% | |
| 7/6/2021 | 34160.06801 | 1.022729753 | 222261.8579 | 84.28% | |
| 7/5/2021 | 34099.30812 | 1.024552106 | 222038.2856 | 84.27% | |
| 7/4/2021 | 35278.84995 | 0.990296395 | 230718.5488 | 84.86% | |
| 7/3/2021 | 34360.15133 | 1.016774274 | 215548.0273 | 83.79% | |
| 7/2/2021 | 33290.02773 | 1.049458962 | 164499.4907 | 78.76% | |
| 7/1/2021 | 33724.18909 | 1.035948347 | 166675.6284 | 79.04% | |
| 6/30/2021 | 34926.80082 | 0.99642992 | 170531.3918 | 79.59% | |
| 6/29/2021 | 35558.56652 | 0.978726443 | 171873.2003 | 79.75% | |
| 6/28/2021 | 34472.40005 | 1.009564442 | 163983.4472 | 78.78% | |
| 6/27/2021 | 33052.75667 | 1.052926074 | 154953.8467 | 77.54% | |
| 6/26/2021 | 31483.42868 | 1.105410395 | 148337.1277 | 76.54% | |
| 6/25/2021 | 33373.05885 | 1.042820483 | 158481.63 | 78.04% | |
| 6/24/2021 | 33752.27573 | 1.031104083 | 162210.9328 | 78.55% | |
| 6/23/2021 | 33749.29769 | 1.031195068 | 162330.8016 | 78.56% | |
| 6/22/2021 | 32003.34409 | 1.087452275 | 151376.7422 | 77.01% | |
| 6/21/2021 | 33134.94939 | 1.050314244 | 152942.9847 | 77.25% | |
| 6/20/2021 | 35068.52781 | 0.992402918 | 161317.0829 | 78.43% | |
| 6/19/2021 | 35759.87222 | 0.973216826 | 165318.6382 | 78.95% | |
| 6/18/2021 | 36999.52865 | 0.940609532 | 170137.2578 | 79.54% | |
| 6/17/2021 | 38611.88692 | 0.901331484 | 178783.24 | 80.53% | |
| 6/16/2021 | 39419.15448 | 0.882873055 | 183609.0042 | 81.05% | |
| 6/15/2021 | 40217.21546 | 0.865353529 | 186744.2219 | 81.36% | |
| 6/14/2021 | 39679.31081 | 0.877084522 | 181556.9533 | 80.83% | |
| 6/13/2021 | 36407.01505 | 0.955917679 | 159697.2171 | 78.21% | |
| 6/12/2021 | 35725.42973 | 0.974155093 | 158510.6398 | 78.04% | |
| 6/11/2021 | 36999.54649 | 0.940609079 | 164910.2123 | 78.90% | |
| 6/10/2021 | 37003.18061 | 0.9405167 | 164174.0322 | 78.80% | |
| 6/9/2021 | 34877.43414 | 0.9978403 | 151683.8422 | 77.06% | |
| 6/8/2021 | 32886.09267 | 1.058262217 | 143671.2996 | 75.78% | |
| 6/7/2021 | 35886.14239 | 0.969792433 | 155206.7583 | 77.58% | |
| 6/6/2021 | 35965.51618 | 0.967652158 | 155337.5236 | 77.60% | |
| 6/5/2021 | 36596.42861 | 0.950970099 | 160607.0273 | 78.33% | |
| 6/4/2021 | 37096.51605 | 0.938150345 | 164023.1581 | 78.78% | |
| 6/3/2021 | 38534.0571 | 0.903151964 | 170589.5394 | 79.60% | |
| 6/2/2021 | 37279.21018 | 0.933552754 | 164585.408 | 78.85% | |
| 6/1/2021 | 36578.45683 | 0.951437331 | 161335.1302 | 78.43% | |
| 5/31/2021 | 36161.59244 | 0.966122219 | 158813.9574 | 78.00% | |
| 5/30/2021 | 35491.8508 | 0.984353229 | 155254.7893 | 77.50% | |
| 5/29/2021 | 35256.90797 | 0.990912702 | 135266.1852 | 74.17% | |
| 5/28/2021 | 36607.32864 | 0.954358573 | 141279.5789 | 75.27% | |
| 5/27/2021 | 38805.83616 | 0.900290302 | 149101.0775 | 76.57% | |
| 5/26/2021 | 39257.40364 | 0.889934501 | 154300.7487 | 77.36% | |
| 5/25/2021 | 38083.6737 | 0.917362075 | 150062.1713 | 76.72% | |
| 5/24/2021 | 37026.86629 | 0.943545091 | 145692.8664 | 76.02% | |
| 5/23/2021 | 35064.19663 | 0.996358716 | 138481.5364 | 74.77% | |
| 5/22/2021 | 37499.7436 | 0.931646648 | 156218.6181 | 77.64% | |
| 5/21/2021 | 39105.98423 | 0.893380351 | 163636.1981 | 78.65% | |
| 5/20/2021 | 39862.58283 | 0.876423841 | 165115.8899 | 78.84% | |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                                                                  *Confidential*

**Exhibit 9: Retention Ratios by Year per Dr. Valentine**

| Day | [1]<br>BTC Price | [2]<br>Expense in BTC | [3]<br>Revenue in $ | [4]<br>Retention Ratio | Mean Retention Ratio |
|---|---|---|---|---|---|
| 5/19/2021 | 39071.62933 | 0.894165883 | 155087.6217 | 77.47% | |
| 5/18/2021 | 44186.57759 | 0.790659061 | 171527.0583 | 79.63% | |
| 5/17/2021 | 44299.64677 | 0.788641005 | 168776.7489 | 79.30% | |
| 5/16/2021 | 47718.44444 | 0.732138659 | 180085.3632 | 80.60% | |
| 5/15/2021 | 48854.0845 | 0.715119694 | 187743.4485 | 81.39% | |
| 5/14/2021 | 50194.34064 | 0.69602504 | 190795.5523 | 81.69% | |
| 5/13/2021 | 49888.00413 | 0.700298971 | 203789.9727 | 82.86% | |
| 5/12/2021 | 55932.46715 | 0.624619648 | 257203.3074 | 86.42% | |
| 5/11/2021 | 55868.37845 | 0.625336172 | 261336.5568 | 86.63% | |
| 5/10/2021 | 57746.7088 | 0.604995829 | 265225.6419 | 86.83% | |
| 5/9/2021 | 57998.49671 | 0.60236937 | 265797.7985 | 86.86% | |
| 5/8/2021 | 58548.20455 | 0.596713737 | 273072.8696 | 87.21% | |
| 5/7/2021 | 56828.03241 | 0.614776132 | 268217.6111 | 86.97% | |
| 5/6/2021 | 56979.91291 | 0.61313744 | 269472.6236 | 87.04% | |
| 5/5/2021 | 55904.08065 | 0.624936812 | 261366.715 | 86.63% | |
| 5/4/2021 | 55304.73425 | 0.631709354 | 259717.4172 | 86.55% | |
| 5/3/2021 | 57923.39246 | 0.60315041 | 269767.7871 | 87.05% | |
| 5/2/2021 | 56868.58234 | 0.614337768 | 265016.2443 | 86.82% | |
| 5/1/2021 | 57805.79121 | 0.604377472 | 254203.3549 | 86.26% | |
| 4/30/2021 | 55283.22992 | 0.629523806 | 242487.7757 | 85.65% | |
| 4/29/2021 | 53884.57669 | 0.64586402 | 236743.3638 | 85.30% | |
| 4/28/2021 | 54797.92186 | 0.635099072 | 238836.2705 | 85.43% | |
| 4/27/2021 | 54600.56436 | 0.637394682 | 247632.5287 | 85.95% | |
| 4/26/2021 | 53048.77581 | 0.65603982 | 230820.9769 | 84.92% | |
| 4/25/2021 | 49655.86639 | 0.700866018 | 214829.2855 | 83.80% | |
| 4/24/2021 | 50074.90449 | 0.695001013 | 236465.6666 | 85.28% | |
| 4/23/2021 | 49869.96056 | 0.697857166 | 248512.1586 | 86.00% | |
| 4/22/2021 | 53808.75814 | 0.646774067 | 278123.6952 | 87.49% | |
| 4/21/2021 | 55446.0371 | 0.627675325 | 288781.246 | 87.95% | |
| 4/20/2021 | 55532.42549 | 0.626698889 | 283262.1187 | 87.71% | |
| 4/19/2021 | 56394.13659 | 0.617122833 | 273536.6324 | 87.28% | |
| 4/18/2021 | 56073.42267 | 0.620652489 | 269636.6093 | 87.09% | |
| 4/17/2021 | 61324.57037 | 0.567506778 | 284868.5555 | 87.78% | |
| 4/16/2021 | 61753.91677 | 0.563561166 | 270343.6174 | 87.13% | |
| 4/15/2021 | 62914.54667 | 0.553164748 | 275656.7376 | 87.37% | |
| 4/14/2021 | 63437.8523 | 0.548601633 | 276137.8227 | 87.40% | |
| 4/13/2021 | 62176.1071 | 0.559734454 | 262769.964 | 86.76% | |
| 4/12/2021 | 60087.94394 | 0.579186224 | 247927.7655 | 85.96% | |
| 4/11/2021 | 59776.74971 | 0.582201433 | 247008.3452 | 85.91% | |
| 4/10/2021 | 59858.19846 | 0.581409234 | 251674.7469 | 86.17% | |
| 4/9/2021 | 58208.56193 | 0.597886431 | 250474.5319 | 86.11% | |
| 4/8/2021 | 57178.84622 | 0.608653578 | 240288.8613 | 85.52% | |
| 4/7/2021 | 56979.9017 | 0.610778683 | 242082.8978 | 85.62% | |
| 4/6/2021 | 58461.48181 | 0.595299815 | 248516.0483 | 86.00% | |
| 4/5/2021 | 58097.17864 | 0.599032692 | 239988.8853 | 85.50% | |
| 4/4/2021 | 57720.57147 | 0.602941178 | 239119.0827 | 85.45% | |
| 4/3/2021 | 58934.89605 | 0.590517871 | 248653.8253 | 86.00% | |
| 4/2/2021 | 59269.3186 | 0.587185919 | 250886.2994 | 86.13% | |
| 4/1/2021 | 58878.85842 | 0.591079893 | 261017.4815 | 86.67% | |
| 3/31/2021 | 58709.08165 | 0.595078597 | 263014.2639 | 86.72% | |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                              *Confidential*

**Exhibit 9:  Retention Ratios by Year per Dr. Valentine**

| | [1] | [2] | [3] | [4] | |
| Day | BTC Price | Expense in BTC | Revenue in $ | Retention Ratio | Mean Retention Ratio |
|---|---|---|---|---|---|
| 3/30/2021 | 58351.26566 | 0.59872768 | 258889.3552 | 86.51% | |
| 3/29/2021 | 56919.37356 | 0.613789572 | 245507.5452 | 85.77% | |
| 3/28/2021 | 55829.92871 | 0.625766838 | 239673.3714 | 85.42% | |
| 3/27/2021 | 55181.74386 | 0.633117323 | 240646.4833 | 85.48% | |
| 3/26/2021 | 53238.12407 | 0.656231198 | 234509.5447 | 85.10% | |
| 3/25/2021 | 52122.35353 | 0.67027898 | 230098.7408 | 84.82% | |
| 3/24/2021 | 55136.35256 | 0.63363854 | 241197.4473 | 85.52% | |
| 3/23/2021 | 54702.07093 | 0.638669018 | 239688.0135 | 85.42% | |
| 3/22/2021 | 56783.03701 | 0.615263286 | 246155.8576 | 85.81% | |
| 3/21/2021 | 57314.76066 | 0.609555332 | 248556.4074 | 85.94% | |
| 3/20/2021 | 58781.01615 | 0.594350357 | 263227.9014 | 86.73% | |
| 3/19/2021 | 58278.71823 | 0.599472998 | 271099.949 | 87.11% | |
| 3/18/2021 | 58472.68414 | 0.597484423 | 275901.0704 | 87.34% | |
| 3/17/2021 | 56161.59271 | 0.622071353 | 257762.2766 | 86.45% | |
| 3/16/2021 | 55341.64447 | 0.631288034 | 256877.3546 | 86.40% | |
| 3/15/2021 | 57504.60579 | 0.607542952 | 259885.7345 | 86.56% | |
| 3/14/2021 | 60463.89854 | 0.577807895 | 277723.8407 | 87.42% | |
| 3/13/2021 | 58790.15918 | 0.594257924 | 271968.3871 | 87.15% | |
| 3/12/2021 | 56829.29145 | 0.614762511 | 264683.6143 | 86.80% | |
| 3/11/2021 | 56279.68189 | 0.620766088 | 261245.561 | 86.63% | |
| 3/10/2021 | 55374.4248 | 0.630914327 | 254905.309 | 86.29% | |
| 3/9/2021 | 53979.34665 | 0.647220096 | 247324.5915 | 85.87% | |
| 3/8/2021 | 50799.98722 | 0.687726904 | 225689.6039 | 84.52% | |
| 3/7/2021 | 50219.50363 | 0.695676289 | 223649.9326 | 84.38% | |
| 3/6/2021 | 48377.09029 | 0.722170716 | 220081.2935 | 84.13% | |
| 3/5/2021 | 47716.88508 | 0.732162585 | 219293.4636 | 84.07% | |
| 3/4/2021 | 49402.19042 | 0.707185605 | 230285.6705 | 84.83% | |
| 3/3/2021 | 50426.09422 | 0.692826174 | 232630.1926 | 84.98% | |
| 3/2/2021 | 48620.56338 | 0.718554363 | 228558.3324 | 84.71% | |
| 3/1/2021 | 47653.88984 | 0.733130455 | 215958.7721 | 83.82% | |
| 2/28/2021 | 44820.20277 | 0.769842351 | 201750.4684 | 82.90% | |
| 2/27/2021 | 47132.22342 | 0.732078561 | 216922.3301 | 84.09% | |
| 2/26/2021 | 46660.11723 | 0.739485718 | 222794.2218 | 84.51% | |
| 2/25/2021 | 49989.88499 | 0.690229439 | 236731.2956 | 85.42% | |
| 2/24/2021 | 49803.31729 | 0.692815101 | 244947.508 | 85.91% | |
| 2/23/2021 | 48945.77983 | 0.704953326 | 237918.0927 | 85.50% | |
| 2/22/2021 | 54696.70434 | 0.630833077 | 252319.7983 | 86.33% | |
| 2/21/2021 | 57030.75009 | 0.605015544 | 265867.0855 | 87.02% | |
| 2/20/2021 | 56264.74511 | 0.613252406 | 268356.6025 | 87.14% | |
| 2/19/2021 | 53068.68898 | 0.650185466 | 255299.3246 | 86.48% | |
| 2/18/2021 | 51895.60239 | 0.66488274 | 250419.4037 | 86.22% | |
| 2/17/2021 | 50912.2926 | 0.677724151 | 242127.4882 | 85.75% | |
| 2/16/2021 | 48847.58596 | 0.70637043 | 229811.3249 | 84.99% | |
| 2/15/2021 | 47865.38852 | 0.720865146 | 221742.12 | 84.44% | |
| 2/14/2021 | 48598.6812 | 0.709988202 | 224656.6299 | 84.64% | |
| 2/13/2021 | 47291.63324 | 0.729610883 | 232306.6905 | 85.15% | |
| 2/12/2021 | 47606.95812 | 0.724778302 | 241748 | 85.73% | |
| 2/11/2021 | 46283.07554 | 0.745509884 | 230252.8333 | 85.01% | |
| 2/10/2021 | 45808.22889 | 0.753237816 | 226136.2752 | 84.74% | |
| 2/9/2021 | 46682.45546 | 0.739131863 | 229504.8657 | 84.97% | |

**Exhibit 9: Retention Ratios by Year per Dr. Valentine**

| | [1] | [2] | [3] | [4] | |
| Day | BTC Price | Expense in BTC | Revenue in $ | Retention Ratio | Mean Retention Ratio |
|---|---|---|---|---|---|
| 2/8/2021 | 41225.35092 | 0.836972628 | 186374.5342 | 81.49% | |
| 2/7/2021 | 38715.61145 | 0.891229377 | 175622.6008 | 80.35% | |
| 2/6/2021 | 39811.3314 | 0.866700235 | 187166.0024 | 81.56% | |
| 2/5/2021 | 37625.30627 | 0.9170554 | 182496.9217 | 81.09% | |
| 2/4/2021 | 37537.01287 | 0.919212469 | 185671.5745 | 81.42% | |
| 2/3/2021 | 36573.12051 | 0.943438509 | 176699.5919 | 80.47% | |
| 2/2/2021 | 34717.0612 | 0.993877047 | 171815.7337 | 79.92% | |
| 2/1/2021 | 33710.5907 | 1.02355045 | 161651.833 | 78.66% | |
| 1/31/2021 | 33456.59173 | 1.044234219 | 161630.7295 | 78.38% | |
| 1/30/2021 | 34058.45016 | 1.025781202 | 169862.7607 | 79.43% | |
| 1/29/2021 | 35065.96118 | 0.996308578 | 168769.149 | 79.30% | |
| 1/28/2021 | 31786.08506 | 1.099113586 | 147426.0897 | 76.30% | |
| 1/27/2021 | 31144.43675 | 1.121757899 | 143875.9068 | 75.72% | |
| 1/26/2021 | 31997.49842 | 1.09185154 | 148661.0679 | 76.50% | |
| 1/25/2021 | 33359.19375 | 1.047283043 | 154039.8185 | 77.32% | |
| 1/24/2021 | 32230.64435 | 1.083953444 | 145194.3186 | 75.94% | |
| 1/23/2021 | 32359.0627 | 1.079651727 | 154204.5331 | 77.31% | |
| 1/22/2021 | 31855.28158 | 1.096726075 | 155503.5524 | 77.53% | |
| 1/21/2021 | 32936.48997 | 1.060723774 | 159261.0557 | 78.06% | |
| 1/20/2021 | 35153.61451 | 0.993824345 | 166694.3519 | 79.04% | |
| 1/19/2021 | 36858.00536 | 0.94786784 | 173876.9688 | 79.91% | |
| 1/18/2021 | 36045.62141 | 0.969230563 | 166316.4857 | 78.99% | |
| 1/17/2021 | 35651.18219 | 0.979953982 | 167129.8042 | 79.10% | |
| 1/16/2021 | 36847.24924 | 0.948144533 | 177288.5106 | 80.29% | |
| 1/15/2021 | 37470.306 | 0.932378773 | 186881.136 | 81.31% | |
| 1/14/2021 | 38512.42141 | 0.907149347 | 188601.1256 | 81.48% | |
| 1/13/2021 | 34661.93628 | 1.007921706 | 172519.8322 | 79.75% | |
| 1/12/2021 | 34839.72604 | 1.002778205 | 174838.9718 | 80.02% | |
| 1/11/2021 | 34266.52371 | 1.019552442 | 162484.7549 | 78.50% | |
| 1/10/2021 | 39746.96362 | 0.878973254 | 188269.7709 | 81.44% | |
| 1/9/2021 | 40389.85809 | 0.864982438 | 212373.0852 | 83.55% | |
| 1/8/2021 | 39817.59495 | 0.877414067 | 213964.3428 | 83.67% | |
| 1/7/2021 | 38071.12592 | 0.917664427 | 201437.9007 | 82.66% | |
| 1/6/2021 | 34904.04981 | 1.000930211 | 185568.6948 | 81.17% | |
| 1/5/2021 | 32274.35054 | 1.082485545 | 170234.8417 | 79.48% | |
| 1/4/2021 | 31860.78385 | 1.096536673 | 164525.6005 | 78.77% | |
| 1/3/2021 | 33481.83427 | 1.043446952 | 174405.9934 | 79.97% | |
| 1/2/2021 | 30768.80919 | 1.13545239 | 154813.2406 | 77.43% | |
| 1/1/2021 | 29287.61021 | 1.192877046 | 149754.5673 | 76.67% | |
| 12/31/2020 | 28880.85739 | 1.209677312 | 153705.3065 | 77.27% | |
| 12/30/2020 | 28140.39783 | 1.241507606 | 146075.0897 | 76.08% | |
| 12/29/2020 | 26670.62373 | 1.309925043 | 141206.584 | 75.26% | |
| 12/28/2020 | 26966.83874 | 1.29553628 | 140278.6753 | 75.09% | |
| 12/27/2020 | 27045.30976 | 1.291777326 | 139440.3661 | 74.95% | |
| 12/26/2020 | 25264.87283 | 1.382809966 | 129659.5759 | 73.06% | |
| 12/25/2020 | 24017.94063 | 1.454600895 | 128621.7124 | 72.84% | |
| 12/24/2020 | 23220.3334 | 1.504565733 | 124914.5175 | 72.03% | |
| 12/23/2020 | 23532.33846 | 1.484617349 | 128270.4272 | 72.76% | |
| 12/22/2020 | 23097.81099 | 1.512546707 | 126024.2116 | 72.28% | |
| 12/21/2020 | 23252.46334 | 1.502486744 | 123269.6574 | 71.66% | |

**Exhibit 9: Retention Ratios by Year per Dr. Valentine**

| Day | BTC Price [1] | Expense in BTC [2] | Revenue in $ [3] | Retention Ratio [4] | Mean Retention Ratio |
|---|---|---|---|---|---|
| 12/20/2020 | 23597.47172 | 1.480519538 | 121416.2614 | 71.23% | |
| 12/19/2020 | 23355.80368 | 1.495838825 | 128206.5933 | 72.75% | |
| 12/18/2020 | 22883.79547 | 1.526692457 | 130793.3733 | 73.29% | |
| 12/17/2020 | 22633.95396 | 1.543544623 | 122348.2929 | 71.45% | |
| 12/16/2020 | 20078.87955 | 1.739963519 | 102498.6217 | 65.92% | |
| 12/15/2020 | 19352.64586 | 1.805257957 | 98236.49747 | 64.44% | |
| 12/14/2020 | 19162.96665 | 1.823126793 | 95078.25899 | 63.25% | |
| 12/13/2020 | 19115.43023 | 1.82766056 | 92630.74862 | 62.28% | |
| 12/12/2020 | 18473.47362 | 1.891172102 | 91800.72409 | 61.94% | |
| 12/11/2020 | 17937.95925 | 1.947630578 | 89477.2981 | 60.95% | |
| 12/10/2020 | 18303.11891 | 1.908774025 | 91878.45563 | 61.98% | |
| 12/9/2020 | 18266.48623 | 1.912601991 | 91429.78541 | 61.79% | |
| 12/8/2020 | 18943.35742 | 1.844262195 | 94490.79509 | 63.03% | |
| 12/7/2020 | 19202.58113 | 1.819365725 | 93455.40057 | 62.62% | |
| 12/6/2020 | 19151.73201 | 1.824196262 | 94856.7493 | 63.17% | |
| 12/5/2020 | 18999.94561 | 1.838769365 | 96273.39804 | 63.71% | |
| 12/4/2020 | 19123.96531 | 1.826844871 | 100518.8944 | 65.24% | |
| 12/3/2020 | 19282.19684 | 1.811853609 | 101967.0951 | 65.74% | |
| 12/2/2020 | 18953.41136 | 1.843283896 | 101823.638 | 65.69% | |
| 12/1/2020 | 19262.74962 | 1.813682814 | 100488.1979 | 65.23% | |
| 11/30/2020 | 18917.82148 | 1.839646779 | 92423.78469 | 62.35% | |
| 11/29/2020 | 17987.05573 | 1.934841914 | 91483.92739 | 61.96% | |
| 11/28/2020 | 17310.19568 | 2.010497742 | 93271.60757 | 62.69% | |
| 11/27/2020 | 16988.01256 | 2.048627478 | 93885.5609 | 62.93% | |
| 11/26/2020 | 17389.95762 | 2.001276259 | 96248.32194 | 63.84% | |
| 11/25/2020 | 19056.73766 | 1.826236471 | 105812.2452 | 67.11% | |
| 11/24/2020 | 18867.38893 | 1.844564155 | 102523.0449 | 66.05% | |
| 11/23/2020 | 18448.91109 | 1.886404523 | 96497.95406 | 63.93% | |
| 11/22/2020 | 18433.27312 | 1.888004865 | 95668.38599 | 63.62% | |
| 11/21/2020 | 18715.13815 | 1.859569994 | 99739.26737 | 65.11% | |
| 11/20/2020 | 18334.45575 | 1.898180661 | 99929.99274 | 65.17% | |
| 11/19/2020 | 17845.57677 | 1.950181256 | 98965.06055 | 64.83% | |
| 11/18/2020 | 17886.4323 | 1.945726725 | 98445.64485 | 64.65% | |
| 11/17/2020 | 17083.4442 | 2.037183423 | 93575.32188 | 62.81% | |
| 11/16/2020 | 16369.88566 | 2.125983654 | 89817.76369 | 61.25% | |
| 11/15/2020 | 15997.42965 | 2.175481318 | 88747.2326 | 60.79% | |
| 11/14/2020 | 16031.86118 | 2.170809049 | 92500.36531 | 62.38% | |
| 11/13/2020 | 16290.85672 | 2.136297061 | 94704.16169 | 63.25% | |
| 11/12/2020 | 15925.15432 | 2.185354606 | 92977.81948 | 62.57% | |
| 11/11/2020 | 15590.9311 | 2.232202113 | 95028.11287 | 63.38% | |
| 11/10/2020 | 15325.70823 | 2.270832044 | 92200.58341 | 62.25% | |
| 11/9/2020 | 15380.03418 | 2.262810923 | 90103.75776 | 61.38% | |
| 11/8/2020 | 15198.78393 | 2.289795651 | 90288.05116 | 61.45% | |
| 11/7/2020 | 15353.45208 | 2.266728625 | 96438.13438 | 63.91% | |
| 11/6/2020 | 15581.97084 | 2.233485718 | 105723.1045 | 67.08% | |
| 11/5/2020 | 14735.619 | 2.361767723 | 95389.81858 | 63.52% | |
| 11/4/2020 | 13897.02562 | 2.504284751 | 91915.72195 | 62.14% | |
| 11/3/2020 | 13622.46761 | 2.55475809 | 90827.24118 | 61.68% | |
| 11/2/2020 | 13596.74354 | 2.559591511 | 75279.84574 | 53.77% | |
| 11/1/2020 | 13769.50502 | 2.527477152 | 79524.19969 | 56.24% | |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                              *Confidential*

**Exhibit 9: Retention Ratios by Year per Dr. Valentine**

| Day | [1] BTC Price | [2] Expense in BTC | [3] Revenue in $ | [4] Retention Ratio | Mean Retention Ratio |
|-----|-----|-----|-----|-----|-----|
| 10/31/2020 | 13740.15101 | 2.54265895 | 84854.17605 | 58.83% | |
| 10/30/2020 | 13436.49418 | 2.60012154 | 81953.2258 | 57.37% | |
| 10/29/2020 | 13331.15618 | 2.620666764 | 80229.0061 | 56.45% | |
| 10/28/2020 | 13443.10622 | 2.59884266 | 78527.02715 | 55.51% | |
| 10/27/2020 | 13375.14452 | 2.612047884 | 71528.05435 | 51.16% | |
| 10/26/2020 | 13069.01445 | 2.673232788 | 63577.31474 | 45.05% | |
| 10/25/2020 | 13057.27578 | 2.67563606 | 63266.09566 | 44.78% | |
| 10/24/2020 | 13027.94364 | 2.6816602 | 65216.09073 | 46.43% | |
| 10/23/2020 | 12934.68848 | 2.700994152 | 67875.67765 | 48.53% | |
| 10/22/2020 | 12935.89344 | 2.700742558 | 67222.83475 | 48.03% | |
| 10/21/2020 | 12463.34568 | 2.803141213 | 61358.26595 | 43.06% | |
| 10/20/2020 | 11846.68445 | 2.949054486 | 55931.0791 | 37.54% | |
| 10/19/2020 | 11583.36948 | 3.016092855 | 53969.88607 | 35.27% | |
| 10/18/2020 | 11431.24819 | 3.056229499 | 52533.60093 | 33.50% | |
| 10/17/2020 | 11345.03605 | 3.079454115 | 53846.13488 | 35.12% | |
| 10/16/2020 | 11366.25793 | 3.073704481 | 55891.16676 | 37.49% | |
| 10/15/2020 | 11414.81263 | 3.060629997 | 56808.8344 | 38.50% | |
| 10/14/2020 | 11406.51543 | 3.062856324 | 55886.19816 | 37.49% | |
| 10/13/2020 | 11451.08201 | 3.050935965 | 56588.85155 | 38.26% | |
| 10/12/2020 | 11447.05005 | 3.052010586 | 55911.73928 | 37.51% | |
| 10/11/2020 | 11361.71517 | 3.074933442 | 55592.3942 | 37.16% | |
| 10/10/2020 | 11336.57192 | 3.081753301 | 57592.44629 | 39.34% | |
| 10/9/2020 | 10983.61271 | 3.180785671 | 56672.99064 | 38.35% | |
| 10/8/2020 | 10734.04261 | 3.254740008 | 53820.55837 | 35.09% | |
| 10/7/2020 | 10619.94981 | 3.289706501 | 55173.09132 | 36.68% | |
| 10/6/2020 | 10699.25251 | 3.265323245 | 55416.70889 | 36.96% | |
| 10/5/2020 | 10705.83769 | 3.26331474 | 52612.53587 | 33.60% | |
| 10/4/2020 | 10605.90385 | 3.294063235 | 51647.80018 | 32.36% | |
| 10/3/2020 | 10550.39567 | 3.311394097 | 53389.50099 | 34.56% | |
| 10/2/2020 | 10527.97279 | 3.318446829 | 54936.68926 | 36.41% | |
| 10/1/2020 | 10755.2893 | 3.248310385 | 54705.38151 | 36.14% | |
| 9/30/2020 | 10742.22895 | 3.239747495 | 53724.22296 | 35.22% | |
| 9/29/2020 | 10729.65256 | 3.243544852 | 53260.07942 | 34.66% | |
| 9/28/2020 | 10879.36094 | 3.19891118 | 52155.59441 | 33.27% | |
| 9/27/2020 | 10718.78747 | 3.246832669 | 50965.3373 | 31.71% | |
| 9/26/2020 | 10717.20849 | 3.247311028 | 52201.12464 | 33.33% | |
| 9/25/2020 | 10671.80564 | 3.261126609 | 52830.34748 | 34.12% | |
| 9/24/2020 | 10443.87905 | 3.332297239 | 52578.62588 | 33.81% | |
| 9/23/2020 | 10432.5274 | 3.335923117 | 52687.00993 | 33.95% | |
| 9/22/2020 | 10469.3912 | 3.32417699 | 51805.52482 | 32.82% | |
| 9/21/2020 | 10676.70073 | 3.259631436 | 51126.57328 | 31.93% | |
| 9/20/2020 | 10917.9768 | 3.18759693 | 52789.45387 | 34.07% | |
| 9/19/2020 | 11013.03264 | 3.1600841 | 59964.72467 | 41.96% | |
| 9/18/2020 | 10924.82094 | 3.185599976 | 59062.12637 | 41.08% | |
| 9/17/2020 | 10892.95639 | 3.194918632 | 59395.49971 | 41.41% | |
| 9/16/2020 | 10895.81323 | 3.194080938 | 59839.93119 | 41.84% | |
| 9/15/2020 | 10774.03161 | 3.230184446 | 59190.95478 | 41.20% | |
| 9/14/2020 | 10511.15239 | 3.310969916 | 56722.61316 | 38.65% | |
| 9/13/2020 | 10396.05145 | 3.347627655 | 55355.88352 | 37.13% | |
| 9/12/2020 | 10372.37508 | 3.355269076 | 57147.17268 | 39.10% | |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.* *Confidential*

**Exhibit 9: Retention Ratios by Year per Dr. Valentine**

| | [1] | [2] | [3] | [4] | |
|---|---|---|---|---|---|
| Day | BTC Price | Expense in BTC | Revenue in $ | Retention Ratio | Mean Retention Ratio |
| 9/11/2020 | 10302.85402 | 3.377909585 | 58207.77023 | 40.21% | |
| 9/10/2020 | 10339.26856 | 3.366012705 | 58659.06816 | 40.67% | |
| 9/9/2020 | 10186.69102 | 3.416429268 | 56256.74873 | 38.14% | |
| 9/8/2020 | 10147.26184 | 3.429704474 | 56161.3238 | 38.03% | |
| 9/7/2020 | 10160.82584 | 3.425126054 | 55640.17257 | 37.45% | |
| 9/6/2020 | 10201.15758 | 3.411584328 | 56521.34036 | 38.43% | |
| 9/5/2020 | 10270.60907 | 3.388514654 | 60337.8944 | 42.32% | |
| 9/4/2020 | 10393.85521 | 3.348335014 | 61558.24016 | 43.46% | |
| 9/3/2020 | 11039.66733 | 3.152459968 | 64327.60003 | 45.90% | |
| 9/2/2020 | 11577.31589 | 3.00606027 | 65752.91423 | 47.07% | |
| 9/1/2020 | 11874.75523 | 2.930764354 | 67206.83051 | 48.22% | |
| 8/31/2020 | 11684.56091 | 2.989972684 | 63371.04893 | 44.87% | |
| 8/30/2020 | 11608.98416 | 3.009437988 | 62977.93035 | 44.53% | |
| 8/29/2020 | 11506.75564 | 3.036174491 | 62744.07301 | 44.32% | |
| 8/28/2020 | 11441.48614 | 3.053494756 | 65011.52994 | 46.26% | |
| 8/27/2020 | 11345.6513 | 3.079287122 | 64989.29024 | 46.24% | |
| 8/26/2020 | 11405.43366 | 3.063146827 | 64142.56824 | 45.53% | |
| 8/25/2020 | 11508.92389 | 3.035602483 | 63383.59308 | 44.88% | |
| 8/24/2020 | 11734.05709 | 2.977360488 | 63958.61291 | 45.38% | |
| 8/23/2020 | 11622.33507 | 3.00598096 | 65272.22577 | 46.48% | |
| 8/22/2020 | 11559.40268 | 3.022346301 | 69196.77453 | 49.51% | |
| 8/21/2020 | 11744.70583 | 2.974660963 | 69450.81994 | 49.70% | |
| 8/20/2020 | 11798.61037 | 2.961070569 | 70854.71826 | 50.69% | |
| 8/19/2020 | 11797.49713 | 2.961349985 | 72425.33255 | 51.76% | |
| 8/18/2020 | 12162.61883 | 2.872450285 | 72565.85443 | 51.86% | |
| 8/17/2020 | 12057.99125 | 2.89737463 | 67604.59304 | 48.32% | |
| 8/16/2020 | 11851.73561 | 2.947797612 | 65860.63067 | 46.95% | |
| 8/15/2020 | 11877.86866 | 2.941312025 | 67358.46005 | 48.13% | |
| 8/14/2020 | 11755.66272 | 2.971888424 | 68104.36745 | 48.70% | |
| 8/13/2020 | 11550.44357 | 3.024690587 | 67507.66569 | 48.25% | |
| 8/12/2020 | 11462.79852 | 3.0478175 | 68300.64237 | 48.85% | |
| 8/11/2020 | 11632.96603 | 3.003233899 | 70474.32325 | 50.43% | |
| 8/10/2020 | 11899.43733 | 2.935980666 | 68074.47409 | 48.68% | |
| 8/9/2020 | 11673.67708 | 2.992760352 | 65967.56966 | 47.04% | |
| 8/8/2020 | 11684.43742 | 2.990004283 | 68588.40492 | 49.06% | |
| 8/7/2020 | 11718.25193 | 2.981376245 | 72003.98779 | 51.48% | |
| 8/6/2020 | 11756.90102 | 2.971575406 | 73700.57821 | 52.60% | |
| 8/5/2020 | 11468.14387 | 3.0463969 | 68333.64065 | 48.87% | |
| 8/4/2020 | 11244.79675 | 3.106905238 | 66222.39008 | 47.24% | |
| 8/3/2020 | 11255.77566 | 3.103874757 | 66045.10226 | 47.10% | |
| 8/2/2020 | 11334.87425 | 3.082214868 | 67893.1184 | 48.54% | |
| 8/1/2020 | 11609.41518 | 3.009326257 | 70962.39443 | 50.77% | |
| 7/31/2020 | 11195.92471 | 3.120467389 | 70591.04566 | 50.51% | |
| 7/30/2020 | 11033.92209 | 3.166282819 | 69661.23662 | 49.85% | |
| 7/29/2020 | 11095.48818 | 3.148713906 | 69330.78391 | 49.61% | |
| 7/28/2020 | 10985.03076 | 3.180375068 | 67644.58105 | 48.35% | |
| 7/27/2020 | 10440.71795 | 3.346179649 | 58477.5599 | 40.26% | |
| 7/26/2020 | 9833.895256 | 3.552663215 | 54656.92211 | 36.08% | |
| 7/25/2020 | 9620.810055 | 3.631348892 | 54146.54167 | 35.48% | |
| 7/24/2020 | 9558.150241 | 3.655154717 | 55863.67035 | 37.46% | |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*            *Confidential*

**Exhibit 9: Retention Ratios by Year per Dr. Valentine**

| | [1] | [2] | [3] | [4] | |
|---|---|---|---|---|---|
| Day | BTC Price | Expense in BTC | Revenue in $ | Retention Ratio | Mean Retention Ratio |
| 7/23/2020 | 9541.470357 | 3.661544461 | 56156.82387 | 37.79% | |
| 7/22/2020 | 9365.041045 | 3.730524807 | 54856.09446 | 36.31% | |
| 7/21/2020 | 9308.678078 | 3.753112702 | 52764.49371 | 33.79% | |
| 7/20/2020 | 9178.143725 | 3.806490613 | 49643.32749 | 29.62% | |
| 7/19/2020 | 9155.738779 | 3.815805451 | 50162.47957 | 30.35% | |
| 7/18/2020 | 9162.273146 | 3.813084087 | 51583.30481 | 32.27% | |
| 7/17/2020 | 9134.453327 | 3.824697186 | 51050.05215 | 31.56% | |
| 7/16/2020 | 9131.75831 | 3.825825952 | 50596.43927 | 30.95% | |
| 7/15/2020 | 9221.370056 | 3.78864721 | 50060.32488 | 30.21% | |
| 7/14/2020 | 9219.675447 | 3.789343577 | 49793.4778 | 29.84% | |
| 7/13/2020 | 9278.019826 | 3.765514473 | 51022.14482 | 31.53% | |
| 7/12/2020 | 9250.104777 | 3.776878076 | 53432.04225 | 34.62% | |
| 7/11/2020 | 9239.408676 | 3.78125042 | 53915.15947 | 35.20% | |
| 7/10/2020 | 9199.947106 | 3.797469435 | 54245.34368 | 35.60% | |
| 7/9/2020 | 9329.719651 | 3.744648204 | 54948.73668 | 36.42% | |
| 7/8/2020 | 9345.271304 | 3.73841666 | 54708.12639 | 36.14% | |
| 7/7/2020 | 9268.847713 | 3.769240688 | 53809.23959 | 35.07% | |
| 7/6/2020 | 9212.179629 | 3.792426911 | 53162.54793 | 34.28% | |
| 7/5/2020 | 9064.680709 | 3.854136627 | 52210.28073 | 33.08% | |
| 7/4/2020 | 9091.366141 | 3.842823773 | 53047.80759 | 34.14% | |
| 7/3/2020 | 9093.503251 | 3.841920652 | 53815.61052 | 35.08% | |
| 7/2/2020 | 9166.432177 | 3.811353999 | 54186.82259 | 35.53% | |
| 7/1/2020 | 9190.520918 | 3.80136428 | 54395.79056 | 35.77% | |
| 6/30/2020 | 9150.062639 | 3.803483179 | 53231.97162 | 34.62% | |
| 6/29/2020 | 9115.777535 | 3.817788357 | 52408.38393 | 33.59% | |
| 6/28/2020 | 9054.574261 | 3.843594224 | 51892.87257 | 32.93% | |
| 6/27/2020 | 9106.738409 | 3.8215778 | 52512.59514 | 33.73% | |
| 6/26/2020 | 9181.093277 | 3.79062801 | 53550.00834 | 35.01% | |
| 6/25/2020 | 9231.763372 | 3.769822506 | 54052.31038 | 35.61% | |
| 6/24/2020 | 9441.100427 | 3.686234418 | 55407.11465 | 37.19% | |
| 6/23/2020 | 9638.205413 | 3.610849514 | 56412.76957 | 38.31% | |
| 6/22/2020 | 9480.507321 | 3.670912131 | 54741.81913 | 36.43% | |
| 6/21/2020 | 9348.458411 | 3.722764525 | 53946.45884 | 35.49% | |
| 6/20/2020 | 9301.171155 | 3.7416911 | 54424.42927 | 36.05% | |
| 6/19/2020 | 9326.346451 | 3.731590877 | 55405.05203 | 37.19% | |
| 6/18/2020 | 9405.732216 | 3.7000957 | 55366.15513 | 37.14% | |
| 6/17/2020 | 9442.151785 | 3.685823965 | 55964.63392 | 37.81% | |
| 6/16/2020 | 9493.918618 | 3.665726528 | 61592.28928 | 43.50% | |
| 6/15/2020 | 9245.012105 | 3.764420093 | 60816.32984 | 42.78% | |
| 6/14/2020 | 9405.537525 | 3.700172291 | 61661.04292 | 43.56% | |
| 6/13/2020 | 9427.820526 | 3.691426798 | 62115.9718 | 43.97% | |
| 6/12/2020 | 9411.619617 | 3.697781121 | 62458.06307 | 44.28% | |
| 6/11/2020 | 9643.485315 | 3.608872539 | 64511.53706 | 46.05% | |
| 6/10/2020 | 9787.744126 | 3.555682381 | 65095.37611 | 46.54% | |
| 6/9/2020 | 9712.411504 | 3.583261409 | 64891.38895 | 46.37% | |
| 6/8/2020 | 9724.194768 | 3.578919403 | 64780.73602 | 46.28% | |
| 6/7/2020 | 9620.891248 | 3.617347753 | 63434.38849 | 45.14% | |
| 6/6/2020 | 9635.438336 | 3.611886467 | 64321.93698 | 45.89% | |
| 6/5/2020 | 9741.803953 | 3.572450185 | 66230.11209 | 47.45% | |
| 6/4/2020 | 9702.64071 | 3.58686984 | 64002.71884 | 45.62% | |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                                    *Confidential*

**Exhibit 9:  Retention Ratios by Year per Dr. Valentine**

| Day | [1] BTC Price | [2] Expense in BTC | [3] Revenue in $ | [4] Retention Ratio | Mean Retention Ratio |
|---|---|---|---|---|---|
| 6/3/2020 | 9551.159352 | 3.643757585 | 61919.85555 | 43.79% | |
| 6/2/2020 | 9878.528484 | 3.523005414 | 63630.05439 | 45.31% | |
| 6/1/2020 | 9584.417184 | 3.631113782 | 60412.5491 | 42.39% | |
| 5/31/2020 | 9548.872467 | 3.658706099 | 59367.74342 | 41.15% | |
| 5/30/2020 | 9506.708953 | 3.674932945 | 60875.71015 | 42.61% | |
| 5/29/2020 | 9454.576682 | 3.695196423 | 61304.2509 | 43.01% | |
| 5/28/2020 | 9319.804151 | 3.7486322 | 59459.22373 | 41.24% | |
| 5/27/2020 | 9026.419549 | 3.87047353 | 57815.8636 | 39.57% | |
| 5/26/2020 | 8859.650198 | 3.943329269 | 57670.83323 | 39.42% | |
| 5/25/2020 | 8820.193108 | 3.960969733 | 57107.63747 | 38.82% | |
| 5/24/2020 | 9124.780955 | 3.828751409 | 59762.30217 | 41.54% | |
| 5/23/2020 | 9206.975608 | 3.794570489 | 64602.3754 | 45.92% | |
| 5/22/2020 | 9124.83637 | 3.828728157 | 66360.27816 | 47.35% | |
| 5/21/2020 | 9279.946436 | 3.764732714 | 67992.58679 | 48.62% | |
| 5/20/2020 | 9670.751185 | 3.612596092 | 70715.19473 | 50.60% | |
| 5/19/2020 | 9670.640088 | 3.612637593 | 65375.87189 | 46.56% | |
| 5/18/2020 | 9720.295726 | 3.594182618 | 62323.17128 | 43.94% | |
| 5/17/2020 | 9624.307395 | 3.63002931 | 60039.91028 | 41.81% | |
| 5/16/2020 | 9403.831722 | 3.715136443 | 60742.03763 | 42.48% | |
| 5/15/2020 | 9523.578628 | 3.668423321 | 63107.32019 | 44.64% | |
| 5/14/2020 | 9578.518263 | 3.647382296 | 61226.77688 | 42.94% | |
| 5/13/2020 | 9046.708844 | 3.861793116 | 56264.4439 | 37.91% | |
| 5/12/2020 | 8774.23737 | 3.981715614 | 53678.59753 | 34.92% | |
| 5/11/2020 | 8716.061305 | 4.008291901 | 89420.45274 | 60.93% | |
| 5/10/2020 | 8688.576229 | 4.020971562 | 99023.85869 | 64.72% | |
| 5/9/2020 | 9728.66739 | 3.59108977 | 113336.398 | 69.17% | |
| 5/8/2020 | 9925.530067 | 3.519864199 | 114764.8232 | 69.56% | |
| 5/7/2020 | 9490.999795 | 3.681015561 | 108515.4169 | 67.81% | |
| 5/6/2020 | 9161.831895 | 3.813267732 | 104030.881 | 66.42% | |
| 5/5/2020 | 8930.419972 | 3.912080064 | 101773.5517 | 65.67% | |
| 5/4/2020 | 8772.518539 | 3.982495766 | 100107.1988 | 65.10% | |
| 5/3/2020 | 8981.180921 | 3.889969286 | 102436.582 | 65.89% | |
| 5/2/2020 | 8874.171018 | 3.936876793 | 102896.333 | 66.05% | |
| 5/1/2020 | 8783.563973 | 3.977487731 | 103869.4583 | 66.36% | |
| 4/30/2020 | 8893.249051 | 3.913317746 | 102872.6299 | 66.17% | |
| 4/29/2020 | 8245.920093 | 4.220524689 | 92932.24286 | 62.55% | |
| 4/28/2020 | 7729.944928 | 4.502245444 | 86945.19951 | 59.97% | |
| 4/27/2020 | 7714.867848 | 4.511044132 | 86586.80864 | 59.81% | |
| 4/26/2020 | 7601.656425 | 4.578227085 | 85366.19194 | 59.23% | |
| 4/25/2020 | 7544.194459 | 4.613098128 | 85240.54289 | 59.17% | |
| 4/24/2020 | 7521.132425 | 4.627243262 | 85177.94782 | 59.14% | |
| 4/23/2020 | 7294.697612 | 4.770877586 | 82389.46415 | 57.76% | |
| 4/22/2020 | 7000.35774 | 4.971475834 | 78459.3756 | 55.64% | |
| 4/21/2020 | 6868.194225 | 5.067141113 | 78949.30924 | 55.92% | |
| 4/20/2020 | 7054.398183 | 4.933391684 | 85497.51136 | 59.29% | |
| 4/19/2020 | 7171.598459 | 4.852768812 | 86929.21358 | 59.97% | |
| 4/18/2020 | 7155.978068 | 4.863361654 | 87094.30874 | 60.04% | |
| 4/17/2020 | 7073.984742 | 4.919732033 | 86264.51365 | 59.66% | |
| 4/16/2020 | 6912.196253 | 5.034884436 | 84182.84644 | 58.66% | |
| 4/15/2020 | 6801.835072 | 5.116576477 | 82743.64678 | 57.94% | |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                *Confidential*

**Exhibit 9: Retention Ratios by Year per Dr. Valentine**

| Day | [1] BTC Price | [2] Expense in BTC | [3] Revenue in $ | [4] Retention Ratio | Mean Retention Ratio |
|---|---|---|---|---|---|
| 4/14/2020 | 6884.00329 | 5.05550446 | 83366.66588 | 58.25% | |
| 4/13/2020 | 6751.518609 | 5.154708348 | 81722.56125 | 57.41% | |
| 4/12/2020 | 6947.786673 | 5.009092963 | 84008.16803 | 58.57% | |
| 4/11/2020 | 6871.627658 | 5.064609299 | 83234.15648 | 58.19% | |
| 4/10/2020 | 6976.591621 | 4.988411422 | 84735.18719 | 58.93% | |
| 4/9/2020 | 7305.632101 | 4.763736916 | 88876.7335 | 60.84% | |
| 4/8/2020 | 7303.267799 | 4.76527909 | 90700.85496 | 61.63% | |
| 4/7/2020 | 7318.212001 | 4.755548121 | 94150.31363 | 63.04% | |
| 4/6/2020 | 7090.175087 | 4.908497873 | 90841.29507 | 61.69% | |
| 4/5/2020 | 6797.702249 | 5.119687221 | 86976.15226 | 59.99% | |
| 4/4/2020 | 6773.725258 | 5.137809405 | 87170.64038 | 60.08% | |
| 4/3/2020 | 6814.877232 | 5.106784488 | 87801.37906 | 60.36% | |
| 4/2/2020 | 6725.208396 | 5.174874485 | 86601.68637 | 59.81% | |
| 4/1/2020 | 6308.100858 | 5.517050237 | 81330.53256 | 57.21% | |
| 3/31/2020 | 6452.502839 | 5.414413416 | 83174.1342 | 58.00% | |
| 3/30/2020 | 6272.698706 | 5.569615181 | 80652.67824 | 56.68% | |
| 3/29/2020 | 6107.720075 | 5.720058796 | 78723.01891 | 55.62% | |
| 3/28/2020 | 6226.571671 | 5.610875419 | 80689.8457 | 56.70% | |
| 3/27/2020 | 6693.360591 | 5.219578037 | 86996.03641 | 59.84% | |
| 3/26/2020 | 6671.748288 | 5.236486214 | 85925.21119 | 59.34% | |
| 3/25/2020 | 6662.14009 | 5.244038322 | 73156.05101 | 52.24% | |
| 3/24/2020 | 6653.221473 | 5.251067934 | 73367.94448 | 52.38% | |
| 3/23/2020 | 6107.540146 | 5.72022731 | 66961.64706 | 47.83% | |
| 3/22/2020 | 6141.92416 | 5.688204059 | 67225.07312 | 48.03% | |
| 3/21/2020 | 6170.53668 | 5.661828095 | 68975.56265 | 49.35% | |
| 3/20/2020 | 6361.463243 | 5.491899678 | 71737.24444 | 51.30% | |
| 3/19/2020 | 5760.530209 | 6.064809431 | 64454.40976 | 45.80% | |
| 3/18/2020 | 5286.991296 | 6.608015028 | 58737.63329 | 40.52% | |
| 3/17/2020 | 5314.057924 | 6.574357757 | 59205.45782 | 40.99% | |
| 3/16/2020 | 4987.412444 | 7.004938599 | 54998.69484 | 36.48% | |
| 3/15/2020 | 5296.151204 | 6.596586198 | 58334.45913 | 40.11% | |
| 3/14/2020 | 5411.716448 | 6.45571849 | 60366.21944 | 42.13% | |
| 3/13/2020 | 5306.611208 | 6.583583489 | 59134.6562 | 40.92% | |
| 3/12/2020 | 6666.907681 | 5.240288242 | 72914.22267 | 52.09% | |
| 3/11/2020 | 7849.414007 | 4.450844089 | 85279.45199 | 59.03% | |
| 3/10/2020 | 7947.95865 | 4.395659247 | 86211.0466 | 59.48% | |
| 3/9/2020 | 7884.04727 | 4.431292297 | 87754.84192 | 60.19% | |
| 3/8/2020 | 8570.832758 | 4.076210436 | 98643.53081 | 64.58% | |
| 3/7/2020 | 9054.827354 | 3.858330653 | 104606.9431 | 66.60% | |
| 3/6/2020 | 9098.317551 | 3.839887731 | 105234.3218 | 66.80% | |
| 3/5/2020 | 9020.7838 | 3.872891614 | 104095.2409 | 66.44% | |
| 3/4/2020 | 8762.510372 | 3.987044403 | 101234.5166 | 65.49% | |
| 3/3/2020 | 8791.121973 | 3.974068161 | 101680.4566 | 65.64% | |
| 3/2/2020 | 8746.589785 | 3.994301641 | 100666.6965 | 65.29% | |
| 3/1/2020 | 8557.721483 | 4.082455593 | 98513.47459 | 64.54% | |
| 2/29/2020 | 8686.966273 | 3.989704816 | 100330.7247 | 65.46% | |
| 2/28/2020 | 8698.792249 | 3.984280826 | 100670.5691 | 65.57% | |
| 2/27/2020 | 8796.690326 | 3.939939897 | 102004.835 | 66.02% | |
| 2/26/2020 | 9033.792562 | 3.83653166 | 104728.8038 | 66.91% | |
| 2/25/2020 | 9491.368999 | 3.651573464 | 109593.504 | 68.38% | |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.* *Confidential*

**Exhibit 9: Retention Ratios by Year per Dr. Valentine**

| Day | [1] BTC Price | [2] Expense in BTC | [3] Revenue in $ | [4] Retention Ratio | Mean Retention Ratio |
|---|---|---|---|---|---|
| 2/24/2020 | 9735.6438 | 3.559952673 | 111840.0869 | 69.01% | |
| 2/23/2020 | 9871.222931 | 3.511057486 | 113358.4156 | 69.43% | |
| 2/22/2020 | 9661.728375 | 3.587187491 | 111131.5789 | 68.81% | |
| 2/21/2020 | 9690.384273 | 3.576579648 | 111695.1896 | 68.97% | |
| 2/20/2020 | 9582.86352 | 3.616709254 | 110924.3171 | 68.75% | |
| 2/19/2020 | 10100.82444 | 3.431247753 | 117030.3213 | 70.39% | |
| 2/18/2020 | 9846.195764 | 3.51998193 | 113325.0841 | 69.42% | |
| 2/17/2020 | 9721.070874 | 3.565289424 | 111960.5977 | 69.04% | |
| 2/16/2020 | 9906.751374 | 3.498465831 | 114197.7451 | 69.65% | |
| 2/15/2020 | 10145.48111 | 3.416144666 | 117590.3682 | 70.53% | |
| 2/14/2020 | 10262.03224 | 3.377345771 | 118666.2401 | 70.79% | |
| 2/13/2020 | 10287.9196 | 3.368847399 | 119579.6934 | 71.02% | |
| 2/12/2020 | 10343.98852 | 3.350586779 | 119819.652 | 71.07% | |
| 2/11/2020 | 9956.812982 | 3.480875983 | 115660.4623 | 70.03% | |
| 2/10/2020 | 9921.926036 | 3.493115253 | 114690.1685 | 69.78% | |
| 2/9/2020 | 10081.04015 | 3.437981662 | 116598.899 | 70.28% | |
| 2/8/2020 | 9813.192532 | 3.531820155 | 113905.0786 | 69.57% | |
| 2/7/2020 | 9776.326849 | 3.545138344 | 113735.2895 | 69.53% | |
| 2/6/2020 | 9689.445878 | 3.576926029 | 112256.8732 | 69.13% | |
| 2/5/2020 | 9401.318768 | 3.686549943 | 108913.4357 | 68.18% | |
| 2/4/2020 | 9203.286882 | 3.765875346 | 106487.3876 | 67.45% | |
| 2/3/2020 | 9330.990637 | 3.71433565 | 107738.3748 | 67.83% | |
| 2/2/2020 | 9378.128796 | 3.69566594 | 108255.662 | 67.98% | |
| 2/1/2020 | 9373.107695 | 3.69764568 | 108267.5117 | 67.99% | |
| 1/31/2020 | 9342.395706 | 3.739567348 | 108016.8226 | 67.66% | |
| 1/30/2020 | 9369.818253 | 3.728622796 | 108085.4066 | 67.68% | |
| 1/29/2020 | 9331.41457 | 3.743968042 | 107842.7423 | 67.60% | |
| 1/28/2020 | 9040.29017 | 3.864535018 | 106532.0866 | 67.21% | |
| 1/27/2020 | 8723.099922 | 4.005057634 | 105165.9038 | 66.78% | |
| 1/26/2020 | 8431.791991 | 4.143427396 | 101422.1115 | 65.55% | |
| 1/25/2020 | 8322.513555 | 4.197832506 | 100276.5852 | 65.16% | |
| 1/24/2020 | 8384.247212 | 4.166923643 | 101245.0311 | 65.49% | |
| 1/23/2020 | 8436.987684 | 4.140875777 | 101985.8088 | 65.74% | |
| 1/22/2020 | 8666.242251 | 4.031334103 | 104949.8277 | 66.71% | |
| 1/21/2020 | 8646.378722 | 4.040595382 | 104367.5704 | 66.53% | |
| 1/20/2020 | 8644.982678 | 4.041247882 | 104317.1729 | 66.51% | |
| 1/19/2020 | 8847.987661 | 3.948526973 | 106934.952 | 67.33% | |
| 1/18/2020 | 8892.718303 | 3.928665763 | 107713.6807 | 67.57% | |
| 1/17/2020 | 8852.572026 | 3.946482201 | 107002.0202 | 67.35% | |
| 1/16/2020 | 8675.501893 | 4.027031331 | 105423.1066 | 66.86% | |
| 1/15/2020 | 8743.884609 | 3.995537395 | 106164.9779 | 67.09% | |
| 1/14/2020 | 8573.804191 | 4.07479774 | 111154.9414 | 68.57% | |
| 1/13/2020 | 8101.546138 | 4.31232722 | 104616.2481 | 66.61% | |
| 1/12/2020 | 8112.665408 | 4.306416718 | 104766.6894 | 66.65% | |
| 1/11/2020 | 8114.691829 | 4.305341308 | 105259.3515 | 66.81% | |
| 1/10/2020 | 7887.360077 | 4.429431089 | 102765.6909 | 66.00% | |
| 1/9/2020 | 7898.528416 | 4.423167975 | 102939.3368 | 66.06% | |
| 1/8/2020 | 8235.306658 | 4.242285003 | 106804.3539 | 67.29% | |
| 1/7/2020 | 7928.473479 | 4.406462105 | 102854.7535 | 66.03% | |
| 1/6/2020 | 7533.023178 | 4.637781819 | 97275.42568 | 64.08% | |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                                    *Confidential*

**Exhibit 9: Retention Ratios by Year per Dr. Valentine**

| Day | [1] BTC Price | [2] Expense in BTC | [3] Revenue in $ | [4] Retention Ratio | Mean Retention Ratio |
|---|---|---|---|---|---|
| 1/5/2020 | 7429.491812 | 4.702410181 | 95717.73492 | 63.50% | |
| 1/4/2020 | 7321.671847 | 4.771658532 | 94478.74889 | 63.02% | |
| 1/3/2020 | 7217.028241 | 4.840845396 | 93162.18489 | 62.50% | |
| 1/2/2020 | 7072.348746 | 4.939874883 | 91113.06682 | 61.66% | |
| 1/1/2020 | 7196.407051 | 4.854716762 | 98340.62202 | 64.47% | |
| 12/31/2019 | 7198.423643 | 4.853356744 | 99071.55285 | 64.74% | |
| 12/30/2019 | 7297.599628 | 4.787398558 | 100347.7029 | 65.18% | |
| 12/29/2019 | 7345.819767 | 4.755972654 | 100950.9635 | 65.39% | |
| 12/28/2019 | 7298.715749 | 4.786666468 | 100475.8893 | 65.23% | |
| 12/27/2019 | 7191.629256 | 4.857942017 | 99100.80302 | 64.75% | |
| 12/26/2019 | 7220.499159 | 4.838518386 | 99444.38573 | 64.87% | |
| 12/25/2019 | 7210.997367 | 4.844894008 | 99354.85572 | 64.84% | |
| 12/24/2019 | 7294.884824 | 4.789180196 | 100770.1144 | 65.33% | |
| 12/23/2019 | 7502.698161 | 4.656527183 | 103245.5446 | 66.16% | |
| 12/22/2019 | 7226.129677 | 4.834748267 | 99292.37296 | 64.81% | |
| 12/21/2019 | 7148.657017 | 4.887144236 | 98519.44399 | 64.54% | |
| 12/20/2019 | 7150.216638 | 4.886078241 | 99050.68254 | 64.73% | |
| 12/19/2019 | 7147.785332 | 4.887740232 | 94517.97793 | 63.04% | |
| 12/18/2019 | 6771.465114 | 5.15937354 | 84864.51564 | 58.83% | |
| 12/17/2019 | 6789.273645 | 5.145840301 | 80145.7713 | 56.41% | |
| 12/16/2019 | 7032.017989 | 4.968206565 | 78208.06067 | 55.33% | |
| 12/15/2019 | 7088.78082 | 4.928424058 | 73688.27784 | 52.59% | |
| 12/14/2019 | 7163.876934 | 4.876761321 | 69531.4267 | 49.75% | |
| 12/13/2019 | 7225.071221 | 4.835456547 | 65278.45062 | 46.48% | |
| 12/12/2019 | 7170.248108 | 4.87242804 | 59853.84912 | 41.63% | |
| 12/11/2019 | 7208.910038 | 4.84629684 | 55165.84523 | 36.67% | |
| 12/10/2019 | 7299.053762 | 4.786444801 | 50766.46397 | 31.18% | |
| 12/9/2019 | 7460.349087 | 4.682960211 | 46507.97062 | 24.88% | |
| 12/8/2019 | 7495.375506 | 4.661076407 | 41475.23908 | 15.77% | |
| 12/7/2019 | 7533.125813 | 4.637718632 | 36653.66781 | 4.68% | |
| 12/6/2019 | 7403.83007 | 4.718708777 | 30887.16874 | -13.11% | |
| 12/5/2019 | 7328.191709 | 4.767413207 | 25338.676 | -37.88% | |

*Sources/Notes:*
[1] - [3] See Exhibit 5.
[4] = ([3] - ([1]×[2]))÷[3].

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*            *Confidential*

**Exhibit 9.1:  Retention Ratio by Month per Dr. Valentine**

| Month | BTC Price | Expense in BTC | Revenue in $ | Retention Ratio | Mean Retention Ratio |
|---|---|---|---|---|---|
| 2019-12 | 7229.763927 | 4.835306535 | $77,500 | 46.92% | 55.07% |
| 2020-01 | 8321.779815 | 4.22379832 | $103,184 | 66.07% | |
| 2020-02 | 9647.906704 | 3.600253681 | $111,550 | 68.86% | |
| 2020-03 | 6930.191335 | 5.223212115 | $79,989 | 54.53% | |
| 2020-04 | 7181.754481 | 4.867250148 | $86,305 | 59.56% | |
| 2020-05 | 9236.746929 | 3.78794612 | $76,322 | 51.06% | |
| 2020-06 | 9459.676868 | 3.680984996 | $59,040 | 40.67% | |
| 2020-07 | 9545.565916 | 3.675087287 | $55,288 | 36.22% | |
| 2020-08 | 11637.29676 | 3.003124695 | $67,527 | 48.16% | |
| 2020-09 | 10655.80049 | 3.270291165 | $56,781 | 38.37% | |
| 2020-10 | 11838.28432 | 2.973983372 | $60,791 | 41.37% | |
| 2020-11 | 16531.06099 | 2.127620074 | $93,998 | 62.80% | |
| 2020-12 | 21811.9907 | 1.635970731 | $113,585 | 68.35% | |
| 2021-01 | 34553.52459 | 1.017643543 | $169,684 | 79.19% | |
| 2021-02 | 46075.70362 | 0.764029519 | $219,968 | 84.00% | |
| 2021-03 | 54637.46323 | 0.642499626 | $246,667 | 85.76% | |
| 2021-04 | 57117.66934 | 0.611843698 | $254,236 | 86.24% | |
| 2021-05 | 46972.43472 | 0.771683771 | $201,336 | 81.47% | |
| 2021-06 | 35769.91336 | 0.976694115 | $163,294 | 78.61% | |
| 2021-07 | 34237.55252 | 1.02711151 | $217,765 | 83.76% | |
| 2021-08 | 45558.09508 | 0.770982473 | $262,716 | 86.65% | |
| 2021-09 | 46059.70941 | 0.758452494 | $224,994 | 84.41% | |
| 2021-10 | 57666.71974 | 0.61125516 | $260,494 | 86.50% | |
| 2021-11 | 60676.53541 | 0.575569552 | $245,489 | 85.74% | |
| 2021-12 | 49476.12571 | 0.708046263 | $188,456 | 81.34% | |
| 2022-01 | 41157.09798 | 0.855497771 | $147,118 | 75.86% | |
| 2022-02 | 40608.64023 | 0.852811932 | $133,728 | 74.04% | |
| 2022-03 | 41937.70942 | 0.836634942 | $136,134 | 74.23% | |
| 2022-04 | 41627.75592 | 0.838839242 | $130,358 | 73.20% | |
| 2022-05 | 31836.36998 | 1.108971002 | $94,115 | 62.38% | |
| 2022-06 | 24464.27341 | 1.470321741 | $73,351 | 51.02% | |
| 2022-07 | 21434.31831 | 1.637596993 | $67,409 | 47.76% | |
| 2022-08 | 22474.09285 | 1.561316399 | $71,346 | 50.75% | |
| 2022-09 | 19815.71173 | 1.759416284 | $56,484 | 38.22% | |
| 2022-10 | 19626.6418 | 1.781437713 | $50,937 | 31.12% | |
| 2022-11 | 17673.47691 | 1.9879269 | $43,521 | 19.34% | |
| 2022-12 | 16950.27565 | 2.061718497 | $43,546 | 19.70% | |
| 2023-01 | 20120.37627 | 1.767427931 | $49,697 | 29.08% | |
| 2023-02 | 23300.13626 | 1.483235882 | $52,993 | 34.72% | |
| 2023-03 | 25053.73868 | 1.412720281 | $51,570 | 31.62% | |
| 2023-04 | 28850.25188 | 1.207687429 | $54,744 | 36.33% | |
| 2023-05 | 27507.45957 | 1.271219979 | $57,805 | 38.54% | |
| 2023-06 | 27690.14115 | 1.262666676 | $49,766 | 29.78% | |

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                                                                      *Confidential*

**Exhibit 9.1:  Retention Ratio by Month per Dr. Valentine**

| Month | BTC Price | Expense in BTC | Revenue in $ | Retention Ratio | Mean Retention Ratio |
|-------|-----------|----------------|--------------|-----------------|----------------------|
| 2023-07 | 30079.8691 | 1.161829727 | $51,899 | 32.59% | |
| 2023-08 | 27892.23777 | 1.25622966 | $47,305 | 25.71% | |
| 2023-09 | 26295.86812 | 1.323878016 | $43,383 | 19.74% | |
| 2023-10 | 29625.29042 | 1.189717768 | $45,204 | 22.31% | |
| 2023-11 | 36498.31607 | 0.954312878 | $57,005 | 38.58% | |
| 2023-12 | 42426.51825 | 0.031991372 | | | |
| 2024-01 | 42919.71706 | -0.094116689 | | | |
| 2024-02 | 49500.94973 | -0.087933535 | | | |
| 2024-03 | 67539.25415 | -0.059819613 | | | |
| 2024-04 | 65967.14843 | -0.063265304 | | | |
| 2024-05 | 65086.40003 | -0.062131461 | | | |
| 2024-06 | 66005.00522 | -0.063279884 | | | |
| 2024-07 | 58460.57764 | -0.01256576 | | | |

*Sources/Notes:*

Average per month from Exhibit 9.

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                      *Confidential*

**Exhibit 10: Prepayment Amount Paid to SBI**

| Hosting Agreement | | Amount |
|---|---|---|
| **3.4.2 Actual power consumption adjustment** | | |
| May 2021 Adjustment [1] | $ | 452,988.53 |
| June 2021 Adjustement [2] | $ | 508,470.52 |
| Crating Costs [3] | $ | (274,341.40) |
| Total Amount Due to SBI [4] | $ | 687,117.65 |
| | | |
| **3.9 Security Deposit** | | |
| Total Amount [5] | $ | 2,500,000.00 |
| Rate [6] | | 0.40% |
| Days [7] | | 354 |
| Accrued Interest [8] | $ | 9,698.63 |
| Total Amount Due to SBI [9] | $ | 2,509,698.63 |
| | | |
| **3.14.2 One-time Prepayment** | | |
| Total Amount Due to SBI [10] | $ | 4,331,201.11 |
| | | |
| **Total Amount [11]** | **$** | **7,528,017.39** |
| | | |
| **Total Amount Paid to SBI [12]** | **$** | **7,293,888.27** |

***Sources/Notes:***

[1] - [2] SBIC0002885.

[3] Tanemori Deposition, Exhibit 16, SBIC0002717-18 @SBIC0002718.

[4] = [1] + [2] + [3].

[5] - [6] SBIC0002885.

[7] See Exhibit 10.1.

[8] SBIC0002885.

[9] = [5] + [8].

[10] See Exhibit 10.1.

[11] = [4] + [9] + [10].

[12] It is unclear why the amount sent to SBI is slightly lower, but Mr. Tanemori acknowledged the wire transfer on July 29, 2021 and never raised issues regarding the discrepancy (Tanemori Deposition, Exhibit 14, SBIC0001857-61 @SBIC0001857); Tanemori Deposition, Exhibit 16, SBIC0002717-18 @SBIC0002718.

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                    *Confidential*
**Exhibit 10.1: Early Termination Damages Computation**

**Example: Early Termination date: 354 days prior to Initial Term**

| | | | |
|---|---|---|---|
| [1] | Start (RFU) | | 7/9/2020 |
| [2] | End | | 7/9/2022 |
| [3] | Early Termination Date | | 6/28/2021 |
| [4] = [2]-[1] | # Days in Initial Term | | 730.0 |
| [5] = [3]-[1] | Days from Termination to End | | 354.0 |
| [6] | One-time Prepayment | $ | 7,500,000 |
| | | | |
| | **Less (A) + (B)** | | |
| [7] | Rate Differential (0.0375-0.033) | $ | 0.0045 |
| [8] | Hours/Day | | 24 |
| [9] | kW per Hour (2.361 x 1.05) | | 2.479 |
| [10] | # of Miners | | 14,442 |
| [11] = [5] | Days Paid During Initial Term | | 354.0 |
| [12] = [7]x[8]x[9]x[10] | Repaid per Day | $ | 3,867 |
| [13] = [11]x[12] | **(A) Variable Use Amount** | $ | **1,368,799** |
| | | | |
| [14] | Monthly Return | $ | 150,000 |
| [15] = [2]-[3] | # Months to Termination | | 12 |
| [16] = [3]-[1] | Months Paid | | 11 |
| [17] = [14]x[15] | **(B) Fixed Monthly Amount** | $ | **1,800,000** |
| | | | |
| [18] = [6]-[13]-[17] | **Amount to Repay** | $ | **4,331,201** | *57.7%* |

**Sources/Notes:**

[1] Tanemori Deposition, Exhibit 6, SBIC0003883-906 @SBIC0003893.

[2] Tanemori Deposition, Exhibit 6, SBIC0003883-906 @SBIC0003893.

[3] Whinstone notified SBI of its termination of the Hosting Agreement on May 28, 2021. Based on documents provided, it appears that Whinstone did not cease SBI's mining operation until end of June 2021, which is 30 days after the notice of termination.

[4] = [2]-[1].

[5] = [3]-[1].

[6] Tanemori Deposition, Exhibit 6, SBIC0003883-906 @SBIC0003892.

[7] - [18] Tanemori Deposition, Exhibit 6, SBIC0003883-906 @SBIC0003893.

[10] SBIC0002885

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                                                                                                      *Confidential*

**Exhibit 11: SBI Statement of Income**

| | [1] | | [2] | | [3] | | [4] | | [5] | | Average (2021-2024) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | *Amount Unit: 1,000 Yen* | | | | | | | |
| **Account** | **3/31/2020** | | **3/31/2021** | | **3/31/2022** | | **3/31/2023** | | **3/31/2024** | | |
| Sales | 3,122,417 | *100%* | 16,115,369 | *100%* | 39,704,741 | *100%* | 22,668,702 | *100%* | 36,125,053 | *100%* | |
| Cost of Sales | 3,777,980 | *121%* | 4,838,668 | *30%* | 35,221,452 | *89%* | 26,977,576 | *119%* | 34,261,368 | *95%* | |
| Gross Profit | (655,563) | *-21%* | 11,276,701 | *70%* | 4,483,289 | *11%* | (4,308,874) | *-19%* | 1,863,685 | *5%* | |
| Selling, General and Administrative Expenses [6] | 5,806 | *0%* | 26,330 | *0%* | 175,730 | *0%* | 74,846 | *0%* | 66,015 | *0%* | |
| Operating Income | (661,369) | *-21%* | 11,250,371 | *70%* | 4,307,559 | *11%* | (4,383,720) | *-19%* | 1,797,670 | *5%* | |
| **% of Expenses** | | *121%* | | *30%* | | *89%* | | *119%* | | *95%* | *83%* |

**Sources/Notes:**

[1] SBI0005817-18 @SBI0005818.

[2] SBI0005819-20 @SBI0005820.

[3] SBI0005821-22 @SBI0005822.

[4] SBI0005823-24 @SBI0005824.

[5] SBI0005825-26 @SBI0005826.

[6] Assuming 1/3 of SG&A expenses are variable costs.

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                                                      *Confidential*

**Exhibit 12: Dr. Valentine's Regression Ratio Computation**

| | [1] | [2] | [3] | | [4] | [5] | | [6] |
|---|---|---|---|---|---|---|---|---|
| | **RUSSIA** | | | | **TEXAS** | | | |
| | **Month** | **BTC Mined Amounts** | **Mean Return** | | **Month** | **BTC Mined Amounts** | | **Delta** |
| | January-21 | 115.81 | **111.86** | | August-20 | 51.49 | | -60.36 |
| | February-21 | 97.43 | | | September-20 | 93.27 | | -18.58 |
| | March-21 | 104.23 | | | October-20 | 71.30 | | -40.55 |
| | April-21 | 105.19 | | | November-20 | 72.99 | | -38.87 |
| | May-21 | 98.89 | | | December-20 | 89.40 | | -22.46 |
| | June-21 | 71.07 | | | January-21 | 56.04 | | -55.82 |
| | July-21 | 167.23 | | | February-21 | 68.04 | | -43.81 |
| | August-21 | 134.05 | | | March-21 | 63.37 | | -48.48 |
| | September-21 | 111.79 | | | April-21 | 55.65 | | -56.20 |
| | October-21 | 112.87 | | | May-21 | 36.23 | | -75.63 |
| | | | | | June-21 | 14.48 | | -97.37 |
| | | | | | **Average** | | | **-50.74** |

***Sources/Notes:***

[1] SBIC0005997.

[2] SBIC0005997.

[3] Average of BTC Mined Amounts.

[4] SBIC0005997.

[5] SBIC0005997.

[6] = [5] - [3].

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.* *Confidential*

**Exhibit 13: Overstated Lost Profits Damages Amount in Scenario 2**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] |
|---|---|---|---|---|---|---|---|---|
| | **TEXAS** | | **VALENTINE - RUSSIA COMPUTATION** | | | **HKA COMPUTATION – Contract (Valentine Model Scenario 1 and 3)** | | |
| **Month** | | **BTC Mined Amounts** | **Regression Ratio @50.74%** | **Retention Ratio @55.07%** | **Lost Profits @$87,498.91** | **Lost Profit in BTC** | **Lost Profits @53.07% @ $87,498.91** | **Delta** |
| July-20 | | 23.84 | | | | 38.727512 | $ 1,798,338.04 | |
| August-20 | | 51.49 | | | | 58.104022 | $ 2,698,099.29 | |
| September-20 | | 93.27 | | | | 31.898154 | $ 1,481,212.21 | |
| October-20 | | 71.30 | | | | 70.169483 | $ 3,258,367.07 | |
| November-20 | | 72.99 | | | | 70.536708 | $ 3,275,419.39 | |
| December-20 | | 89.40 | | | | 52.764805 | $ 2,450,169.14 | |
| January-21 | | 56.04 | | | | 31.486089 | $ 1,462,077.69 | |
| February-21 | | 68.04 | | | | 53.377572 | $ 2,478,623.40 | |
| March-21 | | 63.37 | | | | 45.680378 | $ 2,121,199.01 | |
| April-21 | | 55.65 | | | | 39.804011 | $ 1,848,325.97 | |
| May-21 | | 36.23 | | | | 51.635745 | $ 2,397,740.50 | |
| June-21 | | 14.48 | | | | 41.350065 | $ 1,920,118.03 | |
| | | **696.1** | **1,049.3** | | **$  50,561,192.78** | **585.5** | **$  27,189,689.74** | **$  23,371,503.04** |

**Sources/Notes:**

[1] SBIC0005997.

[2] SBIC0005997.

[3] Calculated as 696.1×(1+50.74%).

[4] See Exhibit 9.1.

[5] Calculated as ([3]×55.07%) × $87,498.91.

[6] See Exhibit 4.

[7] See Exhibit 4.

[8] = [5] - [7].

*SBI Crypto Co., Ltd. v. Whinstone US, Inc.*                                                                 *Confidential*

**Exhibit 14: SBI Bitcoin Amount Sold vs Mined**

| | [1] | [2] | [3] | [4] |
|---|---|---|---|---|
| **Date** | **Total / Amt. Sold (BTC)** | **合計 / BTC Mined Amount** | **BTC Mined Amount (Valentine Basis for Rockdale)** | **BTC Mined Amount (Valentine Should Have Mined for Rockdale)** |
| August-20 | (50.00) | 104.59 | | |
| September-20 | (25.00) | 143.67 | | |
| October-20 | - | 126.64 | | |
| November-20 | (50.00) | 135.51 | | |
| December-20 | (67.00) | 133.15 | | |
| January-21 | (1,060.00) | 239.00 | | |
| February-21 | (300.00) | 204.36 | | |
| March-21 | (250.00) | 336.44 | | |
| April-21 | (350.50) | 175.81 | | |
| May-21 | (265.50) | 259.03 | | |
| June-21 | (109.00) | 224.56 | | |
| | **(2,527.00)** | **2,082.76** | **696.13** | **1,049.34** |

*Sources/Notes:*

[1] - [2] SBIC0006350, tab "overview".

[3] See Exhibit 13.

[4] See Exhibit 13.

*SBI Crypto Co., Ltd. v. Whinestone US, Inc.*                                    *Confidential*

**Exhibit 15: Whinestone US, Inc. Invoices Bill to SBI Crypto Co. Ltd.**

| Invoice No. | Invoice Date | Due Date | Balance Due | Bates |
|---|---|---|---|---|
| 1134 | 10/29/19 | 11/28/19 | $ 1,102,600.00 | WHIN_SBI_0004650 |
| 1133 | 10/29/19 | 11/28/19 | $ 8,582,400.00 | WHIN_SBI_0004651 |
| 1299 | 07/01/20 | 07/16/20 | $ 60,400.00 | WHIN_SBI_0004376 |
| 1505 | 10/01/20 | 10/16/20 | $ 1,034,300.00 | WHIN_SBI_0006855 |
| 1301 | 10/23/20 | 11/30/20 | $ 706,037.36 | No Bates |
| 1300 | 10/23/20 | 11/22/20 | $ 352,572.64 | WHIN_SBI_0004265 |
| 1519 | 10/26/20 | 11/25/20 | $ 645,000.00 | WHIN_SBI_0005200 |
| 1506 | 11/01/20 | 11/15/20 | $ 996,900.00 | WHIN_SBI_0006852 |
| 1518 | 11/01/20 | 11/30/20 | $ 685,441.73 | WHIN_SBI_0006702 |
| 1537 | 12/01/20 | 12/31/20 | $ 679,906.25 | No Bates |
| 1562 | 01/01/21 | 01/31/21 | $ 493,839.42 | WHIN_SBI_0004409 |
| 2015 | 02/01/21 | 03/03/21 | $ 868,070.77 | WHIN_SBI_0004101 |
| 2020 | 03/01/21 | 03/31/21 | $ 289,961.03 | WHIN_SBI_0004885 |
| 155686 | 04/13/21 | 05/13/21 | $ 702,837.16 | WHIN_SBI_0004728 |
| 156695 | 05/01/21 | 05/31/21 | $ 505,887.37 | WHIN_SBI_0004162 |
| **Total Invoice Amount** | | | **$ 17,706,153.73** | |

PRIVILEGED & CONFIDENTIAL

IN THE MATTER OF A DISPUTE BETWEEN

| | |
|---|---|
| SBI CRYPTO CO., LTD. | PLAINTIFF |
| AND | |
| WHINSTONE US, INC. | DEFENDANT |

# EXPERT REPORT AND OPINIONS OF KAREN RAYMENT, MSEE, P.E., CFEI

18 July 2025

**HKA Project Number:** ECR-66083.00



**HKA Global, LLC**
3030 N Rocky Point Drive West Suite 250
Tampa, FL 33607

# Contents

I.     **INTRODUCTION** ................................................................................................................................ **2**

    A  ASSISTANCE ........................................................................................................................ 2

    B  DISCLOSURE OF INTERESTS .......................................................................................... 3

    C  RESERVATIONS ................................................................................................................... 3

    D  BACKGROUND TO THE DISPUTE AND THE ISSUES ...................................................... 3

II.    **OPINIONS OF KAREN RAYMENT** ...................................................................................................... **4**

    A  OPINIONS ABOUT THE WHINSTONE CAMPUS FACILITY AND CONDITIONS ................ 4

    B  OPINIONS ABOUT THE SUBJECT HARDWARE – A 10 SERIES MINERS ....................... 4

    C  OPINIONS ABOUT THE SUBJECT FIRMWARE – A 10 SERIES MINERS ........................ 5

    D  OPINIONS ABOUT THE PHIL ISAAK REPORT .................................................................. 5

    E  OPINIONS ABOUT THE CHARLES C. BYERS REPORT .................................................. 6

    E  THE PROJECT ..................................................................................................................... 9

    F  THE DISPUTE ...................................................................................................................... 9

    G  THE FACTS ON WHICH THESE OPINIONS ARE BASED ................................................. 9

       i  The Types and Sources of Data I Relied On................................................................ 9

       ii  Key Facts & Assumption ........................................................................................... 10

III.    **INVESTIGATION AND METHODOLOGY** ......................................................................................... **12**

    A  STANDARDS FOR FORENSIC INVESTIGATIONS AND REPORTING ............................. 12

    B  ANALYSIS BASED UPON MY OWN OBSERVATIONS AND RESEARCH ......................... 13

IV.    **ANALYSIS - FACILITIES, HARDWARE, AND FIRMWARE** ............................................................ **14**

    A  DIFFERENCES BETWEEN BITCOIN MINING FACILITIES AND COMMERCIAL DATA CENTERS.................... 14

V.    **ANALYSIS OF SBIC EXPERT REPORTS** ...................................................................................... **23**

    A  ANALYSIS – ISAAK REPORT ........................................................................................... 23

    B  ANALYSIS – BYERS REPORT .......................................................................................... 25

VI.    **SUMMARY** ....................................................................................................................................... **30**

**APPENDIX A – SOURCES REVIEWED**........................................................................................................ **33**

**APPENDIX B – BITCOIN MINING HARDWARE EVOLUTION** ..................................................................... **37**

**APPENDIX C – SUMMARIES OF RELEVANT ASTM STANDARDS**............................................................ **38**

**APPENDIX D – THE FEDERAL RULES OF CIVIL PROCEDURE** ............................................................... **43**

**APPENDIX E – ACRONYMS AND DEFINITIONS** ....................................................................................... **45**

**APPENDIX F - CV OF KAREN RAYMENT, MSEE, P.E., MBA, CFEI**........................................................ **49**



# I.   INTRODUCTION

1.    I, Karen Rayment, am currently employed as a principal, at HKA Global, LLC ("HKA").

2.    I have a Bachelor of Science in Electrical Engineering and Computer Sciences, a Master of Science in Electrical Engineering with a focus on wired and wireless data systems, a Master of Business Administration with a focus on International Business Management, and I hold Professional Electrical Engineering licenses in eight U.S. States: California, Oregon, Washington State, Utah, Idaho, Illinois, Michigan, and Florida.

3.    I am a Project Management Professional (PMP), and I keep my certification current with the international Project Management Institute (PMI).  I am also a Certified Fire and Explosion Investigator (CFEI), and I keep my certification current for the National Association of Fire Investigators (NAFI).  My professional society memberships include holding a Senior Member position in the Institute of Electrical and Electronics Engineers (IEEE) and I'm also a member of these IEEE Societies that are relevant to staying current in my field, via the white papers, committees, and journal articles published for each engineering specialty area:  Society of Dielectrics and Insulation, Communications Society (Smart Grid and computer data communications), Consumer Electronics Engineering Society, Product Safety Engineering Society.  I am also a member of the ASM International's Electronic Device Failure Analysis Society (EDFAS).

4.    I have worked for more than twenty years as an electronics and electrical engineer, and in my current role I focus on the analysis of physical hardware for computing, cryptocurrency mining, commercial data center equipment, and power systems of all types.  My core work includes building electricity and other power systems, the power grid and substations that feed power to commercial data centers and cryptocurrency mining facilities, backup battery systems, generators for commercial data centers, alternative energy products and projects, and data communications networking that relates to bitcoin mining. I have provided expert witness testimony, produced expert witness reports, and assisted in the production of expert reports in the field of electrical and electronics engineering for civil mediation, arbitration, and litigation matters.

5.    My CV is appended to this Report in Appendix F.

6.    I have not testified in the past four years.

## A    ASSISTANCE

7.    I have been assisted by others in the preparation of this Report. I confirm that these individuals worked under my supervision and direction.



8.   The opinions expressed in this Report are mine and mine alone.

## B     DISCLOSURE OF INTERESTS

9.   I am not aware of any actual or potential conflicts of interest that may affect my opinion in connection with any of the Parties, witnesses, or advisers involved in this matter or with the project itself.

10.   Should I become aware of any conflicts of interest in the future I will immediately notify those who retain HKA.

11.   HKA billed for my services on this matter at a rate of $525.00 USD per hour.   No compensation to be paid to HKA is contingent on the outcome of this matter, or on the content of Karen Rayment's opinions.

12.   I confirm that I have no financial or other interest in the outcome of this action.

## C     RESERVATIONS

13.   The opinions presented in this Report are based on the documents and information in my possession as of the date noted above. I reserve the right to amend this Report if further information or documents are provided to me or otherwise become available to me. I reserve the right to respond to any additional information obtained through discovery or issues raised by experts retained, if any.

In addition, I reserve the right to prepare additional exhibits, charts, graphs, tables, demonstratives, and diagrams to summarize or support the opinions and analyses set forth in this Report.  If called as a witness at trial, I may testify to some or all of the opinions in this Report.  I will notify Foley & Lardner LLP, in writing, if for any reason my existing report requires correction or qualification that impacts my opinion(s).

## D     BACKGROUND TO THE DISPUTE AND THE ISSUES

14.   The Parties to this dispute are:

a)      Plaintiff – SBI Crypto Co., Inc. (SBIC);

b)      Defendant – Whinstone US, Inc. (Whinstone)

15.   Whinstone US, Inc. was acquired by Riot Blockchain, Inc. in May of 2021, prior to any of the experts in this matter visiting the Rockdale TX facility.



## II.    OPINIONS OF KAREN RAYMENT

### A    OPINIONS ABOUT THE WHINSTONE CAMPUS FACILITY AND CONDITIONS

19.    There is no way to determine, by physical inspection of the facility, what may or may not have transpired during the period when SBIC operated in the Whinstone facility.  There were no SBIC personnel or representatives present to perform audits and inspections until June 2021 shortly before the miners were decommissioned, so SBIC did not visit during peak mining periods, or periods when the miners failed or needed factory upgrades due to being early models with bugs in the firmware. SBIC could have hired a third-party auditor in the local area in Texas to periodically visit the Whinstone site and perform an audit checklist, but they did not.

20.    Regardless of whether environmental issues may or may not have existed, the issues with the early ASIC miners should have been considered by SBIC's experts, and cannot be ruled in or ruled out, since there were no formal, engineering failure analysis records kept regarding separation of root causes that may have caused less-than-expected performance. A third-party auditor provided by SBIC during the period of interest could have provided tracking and systematic information.

21.    The Whinstone facility has been built out and changed in the years since the subject period, so there is no reliable way to correlate what happened between now and then, to a scientific or engineering certainty.  Any attempts to correlate the two sites through time is inconclusive and do not employ scientifically sound reasoning.

### B    OPINIONS ABOUT THE SUBJECT HARDWARE – A 10 SERIES MINERS

22.    The first company to ever produce an ASIC miner, the A1, was Canaan, a startup company, the same company that sold the Avalon A10 series family of miners to SBIC.  The company was first to market with the ASIC, but they had a great many financial setbacks that affected their ability to pour money into ongoing research and development, and to adequately compete in the market, once wealthier companies began to compete with their own ASIC designs and development.  In Appendix B of this report, there is a chart, showing the dominant miner per year, according to market share, as the ASIC mining designs matured and began to address power efficiency while increasing hash rate.  Canaan, while first to market with their original ASIC bitcoin miner, has never been dominant in the competitive market again due to design issues, heat problems with their power supplies, early failures in the product lifecycle, and issues with their ASIC hash boards.

23.    There is no documented chain of custody for the hardware miners in this matter, so there is no testing



or lab evaluation that can be done according to ASTM standards. (See Appendix C)

## C    OPINIONS ABOUT THE SUBJECT FIRMWARE – A 10 SERIES MINERS

24.    To date, I have not been able to find a definitive record of firmware patches and release notes for the Canaan Avalon A10 series of bitcoin miners. Therefore, there is no way to know whether the firmware loaded into the Russian miners was different or even "better" than the firmware that the miners were running at the Whinstone industrial mining facility during the subject period of interest in this matter. According to Carson Smith's deposition testimony, when he testified about the firmware issues in Russia, he said in part, "…part of it's on the firmware itself as the firmware needed upgrades…" However, I have not been provided with any documents produced, to date, about the firmware versions and upgrades that had to be done to the Canaan Avalon A10's to get them up and running in Russia, so there is no way to know what the firmware revisions addressed specifically at this time. [53. 116, 1-12]

Firmware patches and upgrades must be considered carefully when comparing performance data, but in this matter, there are no definitive records from the manufacturer for the firmware patches and releases to do a logical comparison of performance, to a scientific and engineering certainty.

## D    OPINIONS ABOUT THE PHIL ISAAK REPORT

23.    Mr. Isaak confuses traditional commercial data center environments with the bitcoin mining industrial farm environment throughout his report. He makes no comparisons between well-established commercial data centers and what he estimates "should be" in the industrial mining industry. He draws no scientific or engineering conclusions that make any sense in the context of the industrial mining farm environment, insisting on hot aisles, cold aisles, and CFD models, as are common in his realm of commercial data center configuration, that is not standard or even desirable in the industrial mining center realm. Therefore, Mr. Isaak's report is not about industrial bitcoin mining and the effective environment and key characteristics for the specialty machines in this matter, and lacks both reliability and relevance in its entirety, based upon being off-topic, and due to no adherence to any of the requirements stated in the relevant ASTM International standards for investigation and reporting.

24.    It is my understanding that Mr. Isaak was retained by SBIC's Counsel as a data center maintenance expert. His opinions regarding a different type of facility, and a different environment than the SBIC miners were deployed in, without any details, images, or records are unreliable and fail to comport with ASTM International's standards (see Appendix C).

25.    In Sections 7.3 - 7.4 of Mr. Isaak's report:



a)    He identifies environmental contamination issues, but the analysis remains grounded in generic data center standards without addressing bitcoin mining facilities, which are constructed and operated under quite different constraints and conditions.

b)    He identifies dust, humidity, and corrosion as detrimental conditions, but he fails to analyze the impact on ASIC mining semiconductors specifically. There is no data cited or referred to.

c)    Mr. Isaak does not discuss any type of SHA256 algorithm processing degradation as a correlated result of the dust, humidity, and corrosion he is worried about in his report.

d)    Missing mining hash rate reduction analysis caused by environmental elements. Mr. Isaak treats evaporative cooling systems (standard industrial bitcoin mining facility method of cooling) needing to perform to commercial data center standards, without addressing MW scale mining heat loads.

e)    No analysis of temperature measurements performed at the ASIC level for bitcoin miners – he would have needed data from the subject period to provide these analyses in this matter.

f)    His hypothesis development was limited to airflow and temperature, without comprehensive mining failure mechanisms or any type of sampling and testing available to prove or disprove it. There was no timeline for the mining hardware failure correlated to his concerns about airflow and temperature.

g)    Mr. Isaak shows and discusses corrosion on mining equipment without the ASTM International requirements of data, repeatability, causation, sampling, testing, and other scientific methods of proving his conclusions.

h)    He mentions inadequate airflow, pressure, "hot aisle" and "cold aisle" containment, but has no direct knowledge or measurements of the Whinstone facility during the subject period in this matter. Mr. Isaak does not meet the professional standard of care for an expert witness since he doesn't discuss what cannot be known, what cannot be measured, and does not propose any alternate theories, rather he persists in applying standard commercial data center standards to the bitcoin mining facility in Rockdale, TX.

i)    Mr. Isaak references some documentation about airflow and general facility layout, but there are no measurements of differential pressure between the intake louvres and the exhaust "dog house", and no temperature logs for the subject period that show the differential temperatures and how they apply to the bitcoin miners that were in operation during the subject period.

These points indicate Mr. Isaak's failure to meet the ASTM guidelines, processes and standards, and his report merely focuses on a commercial data center assessment that was applied to a very different facility type – an industrial bitcoin mining facility, that was reconfigured and in reuse status by the time Mr. Isaak toured the building in 2025.

### E      OPINIONS ABOUT THE CHARLES C. BYERS REPORT

26.    Mr. Byers report is speculative, and even his "potential" failure modes are based upon a random

PRIVILEGED & CONFIDENTIAL
Expert Report and Opinions of Karen Rayment

collection of contract clauses and passive voice descriptions of "expectations" at the beginning of a business venture in a rough, industrial, highly competitive industry that was new and ill-defined, standards-wise, and to a great extent still is.  Anyone, even in this age of dwindling bitcoin and higher difficulty in solving the cryptographic puzzles for validation of the blockchain, who expects a tidy profit based upon human expectations is taking a big business risk.  The higher the hash rate, the higher the probability of success in bitcoin mining – not ever a certainty even with a perfect environment and highest-performance miners on the market.



27.   It is my understanding that Mr. Byers was retained by SBIC's Counsel as a data center engineering expert, with some knowledge of ASIC semiconductors. His retention as an expert on a different type of facility (commercial data centers), and his expertise in network and IT equipment is in a different environment than the SBIC bitcoin miners that were deployed during the subject years in this matter.

While Mr. Byers does have some organization of his ideas and the work that he performed, he also demonstrates some deficits and failures, according to the rigor that following the ASTM International guidelines, processes, and standards would have produced.  (see Appendix C for the ASTM standards guidelines)

a)    Mr. Byers's report defines problems in commercial data centers, without clear correlation between his observations and opinions in industrial bitcoin mining.

b)    He mentions data for miners that range across the Canaan A10 product family (see Analysis section, this report, item 60), but does not show how he compares and contrasts the various miners in that group, or how the data relates to the issues in this matter.

c)    He talks about HVAC systems for commercial data centers, which are not typically used in industrial bitcoin mining to date.

d)    Mr. Byers does not correlate his assertions to the MW-scale power requirements that are specific to bitcoin industrial mining operations.

e)    Mr. Byers has conflicting perspectives throughout his report, including referring to Avalon 1047 miners as "ASICS" and then treating them as generic computer equipment, rather than industrial bitcoin mining hardware. He discusses his technical analysis in terms of commercial data center equipment, such as "cooling fans, PSU's, control boards) without addressing bitcoin mining-specific heat generation calculations, thermal cycling effects, or power density requirements.

f)    While Mr. Byers has electronics and semiconductor knowledge, he neglects discussions and investigation into any types of ASIC architecture evolution, gate shrink dynamics as hardware products are developed and then cost-reduced and power-reduced during industry development cycles, and he failed to discuss the lack of supply chain that led to small batches for Canaan in their early years, and how that could affect both production and quality.

g)    Mr. Byers cites his harvesting of some debris and sending it out to a third-party test lab as maintaining chain of custody. That single act of taking pictures, opening two crates, sampling some dirt and debris, and then tagging the evidence bags does not meet the ASTM International Standards requirements for repeatable sampling, testing, logging, recording, handling and maintaining chain of custody.  (see Appendix C; ASTM E1188-23: Standard Practice for Collection and Preservation of Information and Physical Items by a Technical Investigator, and ASTM E1459-24: Standard Practice for Evidence Labeling and Related Documentation).  Moreover, a statistical sample was neither used nor addressed by Mr. Byers.



28.    The entirety of Mr. Byers report is based upon his speculation, his unfocused "investigation" of five out of 20,000 miners that have been in storage in two warehouses across many years and miles, and there is no rigor or chain of custody that is documented in this matter. Opening five of 20,000 miners that are dirty tells us nothing at this point, as scientists and engineers. The data that would have helped him prove or disprove his hypotheses is lost and now no root cause can be ruled in or ruled out in this matter.

### E    THE PROJECT

1.    I am an HKA principal electrical engineering expert who was retained by Counsel for Whinstone to evaluate claims that included assertions about the functioning of the application specific interconnect (ASIC) miners, designed and built by Canaan as the A10 series (a family called "Avalon miners" and each model number starts with "A10") bitcoin miners, and to analyze SBIC's claims about its bitcoin miners' operating performance and the physical environment they operated within during the period from June 2020 through June 2021 (approximate time frame, based upon the Plaintiff's Amended Complaint).

### F    THE DISPUTE

2.    This Report has been produced due to a dispute over the performance of mining hardware sold by Canaan as the Avalon A10 series of miners, the physical mining environment during June 2020 through June 2021 (approximately) that the mining host Whinstone provided for SBIC at Whinstone's Rockdale, Texas facility, and the amount of hashing power produced during the time the A10 series miners were installed in the host environment. (A hash is a mathematical function that converts an input of any length to an output of a fixed length, regardless of the amount of data or the file size. Bitcoin miners use a double hash, or hash of a hash.)

### G    THE FACTS ON WHICH THESE OPINIONS ARE BASED

#### i    The Types and Sources of Data I Relied On

My opinion is based upon documents, data, and information that have been provided to me by Counsel for Whinstone. I also researched relevant topics that are included in the main body of my report, and in my "rebuttal" sections, after I read SBIC's expert reports, and deposition transcripts that were provided to me by Counsel.  I was not present on the mining site in Texas during any part of the 2020 – 2021 project, and therefore I am reliant on information provided to me by others.

However, I did participate in a joint inspection in 2024, with Counsel for SBIC, who was accompanied by two people hired by SBIC's Counsel.



PRIVILEGED & CONFIDENTIAL
Expert Report and Opinions of Karen Rayment

**Joint Site Visit:** I was notified that Mr. Phil Isaak, one of the expert witnesses for SBIC, wanted to visit the site in Rockdale, Texas on 7 November 2024. I met Mr. Isaak, SBIC attorney, Mr. Cory Johnson of Winstead PC, and Mr. Isaak's associate Paul Jacobson on site at Building B of Whinstone's facility.

Mr. Isaak and his associate took pictures of the current configuration of Building B, which now houses Riot miners. Notably, these miners are produced by different manufacturers than SBIC's Canaan A10 series miners at issue in this case and are operating in a different configuration. There were no Canaan A10 series miners running in Building B at the time of our joint inspection, to the best of my knowledge, and based upon my in-person inspection.

I have included a numbered list of documents that I read and/or considered, and which are listed in Appendix A. The numbered list of documents is used as reference citations throughout this report and denoted by the numbers in parentheses after statements I make, such as "(2, 4)" when I reference the second and fourth document in the list in Appendix A, as an example.

  ii  **Key Facts & Assumption**

3. My research and opinions to date are based upon the following key facts and assumptions:

a. During the period of time when SBIC-owned Canaan A10 series miners that were actively hashing in the Whinstone industrial mining facility, the only times SBIC or its representatives visited the industrial mining facility in Rockdale, Texas was once in 2019, and twice in June 2021—which was the last month SBIC's miners were in operation at the facility. Therefore, SBIC did not have a consistent presence on site during mining operations, and no periodic audits were provided by SBIC.

b. During the period of time when SBIC-owned Canaan A10 series miners were in the Whinstone industrial mining facility, SBIC did not hire a local 3rd-party engineering auditor to check on the status of SBIC's inventory during operation or to inspect the facility until mid-June 2021. They could have hired a local auditor if SBIC had concerns about the colocation arrangement and their inventory.

There would have been many choices for a hired contract auditor in nearby Austin, Texas or in Houston, Texas, so that SBIC could have a paid a contracted representative on site with the appropriate engineering and/or technical skill set. A paid consultant for SBIC could have reported in situ conditions and data, so that SBIC could have refined their communications with Whinstone and learned more about the Canaan A10 series bitcoin miners' limitations.

The A1 model prototype miner by Canaan was the first-ever ASIC bitcoin miner in the world, and as such, the A10 series was developed and built on the A1 prototype. The A10 series had a lot of



issues in the field, as addressed herein, which included power supply issues, power supply controller firmware bugs, hash board issues, and control firmware bugs. All of these issues were intrinsic to the A10 series miners and had nothing whatever to do with environmental factors.

c. Riot Blockchain acquired Whinstone in May 2021, and Riot Blockchain mines for bitcoin at the Whinstone campus.

d. Whinstone terminated its contractual relationship with SBIC in May 2021, with SBIC's operations ending at the end of June 2021. All of the SBIC's Canaan A10 miners were de-energized, cleaned, and put in crates.

e. SBI shipped the 20,000 Canaan A10 miners to a Chicago, Illinois warehouse in or around August 2021–where the miners sat for years and without any visits from SBI or its representatives. SBI intended to use these miners at SBI's mining operation in Russia and, indeed, shipped 2,400 of the miners from Chicago to Russia.

f. In or around February 2023, SBIC then shipped the remaining Canaan A10 miners from the Chicago, Illinois warehouse to a warehouse in Houston, Texas.

g. Neither SBIC nor any of its representatives visited the miners in Houston, Texas until Phil Isaak, one of SBIC's disclosed expert witnesses, visited the warehouse in November 2024 and opened two crates.

After SBIC's miners were moved from Building B, Riot put its miners (which were not Canaan A10s) in operation.



## III.    INVESTIGATION AND METHODOLOGY

### A    STANDARDS FOR FORENSIC INVESTIGATIONS AND REPORTING

29.    These ASTM Forensic Standards, and Federal Rule 26(B) are important for the reasons stated in the Table below.  (See Appendix C for the checklist for each)

*Table 1. Standards for Forensics Work*

| STANDARD | PURPOSE | WHY IT MATTERS | KEY STAKEHOLDERS IMPACTED |
|---|---|---|---|
| ASTM E1020-13 Reporting Incidents | Provides guidance for documenting incidents that may lead to litigation | Ensures accurate, consistent, and timely documentation of events | Attorneys, Experts, Investigators, the Court |
| ASTM E1188-23 Collection and Preservation | Guides proper collection and preservation of evidence. | Prevents evidence contamination or loss, ensuring admissibility. | Experts, Investigators, Attorneys, Court |
| ASTM E1459-24 | Standardizes labeling of physical evidence. | Maintains chain of custody and traceability. | Experts, Investigators, Court |
| ASTM E2332-04 Component Failures | Classifies types of component failures. | Helps experts categorize and explain failures clearly. | Experts, Attorneys, Opposing Experts |
| ASTM E620-18 Reporting Expert Opinions | Outlines how experts should report findings. | Ensures clarity, transparency, and reproducibility of expert opinions. | Experts, Attorneys, Court, Opposing Counsel |
| ASTM E678-07 Evaluation of Scientific Data | Provides methods to assess reliability of scientific data. | Supports Daubert/Frye challenges and admissibility of expert testimony. | Experts, Attorneys, Opposing Experts, Court |
| ASTM E860-22 Examining and Preparing Items | Offers guidance on examining and preparing evidence. | Ensure thorough and standardized examination procedures. | Experts, Investigators |
| Federal Rule 26(a)(2)(B) Expert Report Requirements | Applies to expert witnesses specifically retained or employed to provide expert testimony or those whose regular duties include giving expert testimony. These experts must provide a signed written report detailing their opinions, the basis for those opinions, the facts and data considered, any exhibits, their qualifications, publications, prior testimony cases, and compensation. | These rules are intended to provide the Court with clarity about technical matters and provide opposing parties with sufficient information about expert testimony prior to trial. | Attorneys, Experts, Investigators, the Court |



30.   My investigation, evaluation, site visit in 2024, and this report conform to Rule 26(a)(2)(B) of the United States Federal Rules of Civil Procedure.  I also reviewed the relevant body of standards in this matter from ASTM International, and I reviewed my Professional Electrical Engineering licensure ethics and requirements.

31.   ASTM DEFINITIONS - TYPES OF STANDARDS

**Practice:**  Step-by-step procedures
**Test Method:** Specific testing procedures with pass/fail criteria
**Guide:** General information and guidance
**Specification:** Requirements for materials, products, systems, or services
**Classification:** Systematic arrangement or division of materials/products into groups

32.   My analysis was performed, in part, by comparing the SBIC experts' opinions to relevant sections of ASTM International's standards (See Appendix C for outlines of these standards):

a)   ASTM E1020-13: Reporting Incidents (Guide)
b)   ASTM E1188-23: Collection and Preservation (Guide)
c)   ASTM E1459-24: Physical Evidence Labelling (Guide)
d)   ASTM E2332-04: Component Failures (Classification)
e)   ASTM E620-18: Standard Practice for Reporting Opinions of Scientific or Technical Experts (Practice)
f)   ASTM E678-07: Evaluation of Scientific or Technical Data (Test Method)
g)   ASTM E860-22: Examining and Preparing Items (Guide)

## B   ANALYSIS BASED UPON MY OWN OBSERVATIONS AND RESEARCH

33.   My investigation included a site visit that was initiated by Mr. Phil Isaak, an expert hired by SBIC, at the Whinstone location in Rockdale, Texas.  The joint site visit with Mr. Isaak was held on November 7, 2024, and took place more than three years after the SBIC miners had been uninstalled.

34.   I have read and analyzed various opinions in this matter, including reports from and material relied upon by SBIC's designated experts.

35.   I have researched the bitcoin mining hardware and firmware that would have been state of the art in 2020-2021, including the hardware and firmware that was likely running the Canaan A10 series bitcoin mining hash algorithm, SHA-256, during the installation and operation of the miners in Rockdale, Texas, and at the sites in Russia that were mentioned by SBIC's designated experts in this matter.

36.   I have read and I understand the viewpoints and positions of the SBIC experts, who have provided expert reports related to the mining hardware and firmware in this matter.  I have also read and analyzed the technical aspects of the industrial bitcoin miners that run the SHA-256 algorithm, and I understand the history of bitcoin miners and their industrial operations environments over the past

4934-0461-7045.1

decade.  My sources are listed in the Documents Reviewed section of my report, in Appendix B.

37.    I have read the documents and deposition transcripts provided to me by Whinstone's counsel.

38.    I am providing a document review and research findings based upon my knowledge, skills, and experience as an ASIC-based electronics designer, and as a physical electronics failure analyst who is familiar with, and who has experience providing professional technical reports based upon the ASTM International body of relevant standards, and other standards, if any, for global, traditional commercial data centers and industrial bitcoin mining  facilities.

## IV.    ANALYSIS - FACILITIES, HARDWARE, AND FIRMWARE

### A    DIFFERENCES BETWEEN BITCOIN MINING FACILITIES AND COMMERCIAL DATA CENTERS

**39.    Physical form factor** [58-67]

Commercial data center compute racks are mixed-processors with in-rack power supplies per each rack configuration.  Compute racks in traditional commercial data centers are typically 19 inches wide, 30-48 inches deep, and have standardized mounting rails so that each item within the rack can be replaced easily.  Compute racks that are air cooled weigh 1,500 – 2,000 pounds per rack. (EIA/ECA – 301)

Industrial bitcoin miners are single-use, single-type ASIC processors, all running exactly the same algorithm and code implementation.  They each measure approximately 18 x 8 x 16 inches and weigh about 32 – 35 pounds per unit.  A miner has only one purpose – to execute a hash algorithm as quickly as possible.  These miners are not "IT equipment" as one finds in traditional commercial data centers. The only "IT function" is the data cable, so that they can be monitored, and so that a miner can be tied to other industrial mines and miners, to produce a hash pool, which is more powerful than a single miner. (Note: Physical specifications may vary between manufacturers and models. The mining hardware industry lacks standardized form factors, leading to diverse equipment designs and custom installation solutions across different facilities.)

Multiple industrial air-cooled bitcoin mining units are typically set on metal shelving and plugged into distributed power outlets, so that maintenance and operations engineers and technicians can easily view any error lights, fans that have stopped, or any other visual inspections that are needed to keep the miners working as fast as possible 24 hours per day, 365 days per year.

Miners in these configurations may be quickly pulled off of the industrial shelf, fans and other components swapped out for spare components, and then put back in place and started up with

minimal interruption in mining activity.  Chip  temperatures are measured and monitored directly at the ASICs, and inflow/exhaust temperatures of airflow near the fans is not deemed as critical, like it is in traditional commercial data centers where it is impossible to take direct readings from silicon in servers, switches, and computers that are all multi-functional and timeshared among multiple users at once, with dynamic, aperiodic loads.

40.    **Power Consumption** [68-78]

Traditional commercial data center requirements are approximately 5.5kW per rack, and typical racks require approximately 10 square feet per rack including clearance between racks.  Therefore, there are approximately 100 racks per 1,000 square feet in the data hall.  Racks may be loaded in various ways, including compute, switching and networking, storage, and server racks, with compute racks typically needing more power than, for instance, a switching and communication rack with multiple data communication patch panels.  These traditional commercial data center configurations, then, require a power density of approximately 0.5 – 1.5kW per square foot.

We are seeing an increase in traditional data center power requirements, especially for video streaming and artificial intelligence.  Only 80-90 racks may be populated in 1,000 square feet due to the larger form factors for artificial intelligence compute, switching, and server racks that are typically combined in one rack, along with their battery backups.  Therefore, we are seeing a power density per square foot of approximately 1.2 – 2.7kW per square foot for these large, power-hungry, specialized racks inside traditional commercial data centers.

For bitcoin mining, however, we are still seeing a need for a power density of 2.4 – 6.8kW per square foot, even with more efficient ASIC miners that designers are producing.  Miners are even more power-intense, and the miners, per unit, have dropped in price due to economy of scale, as more industrial mining centers are coming online to capitalize on bitcoin mining before the next halving event.

Hashing is getting increasingly difficult as miners become faster, lower power, and more pools form to combine their hash rates together.  The bitcoin protocol also automatically adjusts the difficulty level of solving a block or puzzle, based upon the blocks solved within an approximate two-week period.  This is intended to keep bitcoin mining consistent through time.

41.    **Industrial Bitcoin Mining Power Requirements**

While it is tempting to simply multiply the number of computer room air conditioners (CRAC's) to provide even more cooling for industrial bitcoin mining halls, based upon the higher power needed



by miners, it is neither practical nor is a linear multiplier needed. There are three main reasons why conventional data hall cooling models break down for industrial bitcoin mining halls.

1. Technically, we do not want to "waste" electric power on huge HVAC units, when that power can accommodate more miners. More miners mean a higher probability of solving a hash and producing bitcoin.

2. Having HVAC designers and technicians charting airflow and doing computational fluid dynamic (CFD) studies are time-consuming and may or may not model all of the many variables of air conditioning and heat exhaust. CFD is typically a building design task.

One of the main reasons that both traditional and high-density commercial data centers are cooled by massive HVAC systems is that the bulk data from multiple types of microprocessors, application specific interconnect silicon parts (ASIC's), digital signal processors (DSP's) and memory on circuit boards operate at different clock frequencies through time. These complex models are further complicated by unknown future demand on the rack-mounted servers, storage, and compute network appliances.

Designers measure these circuit boards during design and reliability iterations, throughout hardware development and revision cycles, to determine what the optimal temperatures should be for the entire, mixed-signal, mixed interconnect (IC) board inside their metal housings, inside the rack configurations that typically are configured for testing and software loading prior to use.

Extrapolating the "worst-case" heat producing boards, at peak use times, can give an approximation of the cooling needed for various rack configurations. That cooling is then regulated in bulk by providing HVAC units for traditional commercial data centers, hot and cold aisle configurations, rack placement and layout, plus some thermal derating factors, to try to guess and allow for future, higher-density racks that have not yet been designed and built.

These types of mixed-use, mixed-demand, and mixed-signal racks are far too complicated to measure each core IC directly over time. There would be terabytes of data per second, per each data hall – far too much data to parse through, understand, analyze, and control. It is far easier, less costly, and more efficient to simply measure aisle temperatures and produce data at the source (HVAC), cold aisles, and exhaust (hot aisle) temperatures.

3. By direct comparison to complex, traditional commercial data center equipment, industrial bitcoin miners have relatively short lives since they are inexpensive single-use boxes with fans for air intake and fans for air exhaust. The core temperature of each ASIC used in each miner can be directly monitored, so there can be direct temperature alarms if the ASIC is

**HKA**

overheating for any reason, not just due to outside (the box) air temperatures.

Sometimes fast-clocked semiconductors self-destruct, especially if the technology is new, or manufacturing has been fast and uncontrolled, as is the case with bitcoin miners that are new, faster, and sometimes even experimental during sale to mining facilities, just as the Canaan Avalon A10 family was when SBIC purchased them and sent them to Whinstone.

Each bitcoin miner, regardless of designer or manufacturing company, has the exact same firmware loaded into their ASIC, and the algorithm used in each miner's ASIC is the exact same SHA-256 (Secure Hash Algorithm 256-bit) as every other miner on Earth.  There is no mixed-function compute rack, and the fixed number of available bitcoins means that every single miner on Earth is competing against every other miner on Earth.

Each miner (compute box programmed only to run the SHA-256 code) is computing, as fast as possible, to solve the "puzzle" of the correct next hash block, to earn the limited, available "prize". The prize currently is 3.125 bitcoins for each one of the 144 blocks solved (approximately) in one 24-hour period.

Once the approximately 144 blocks have been added to the blockchain for the day, there are no more bitcoins to be earned until the next cycle begins - the next 24 hours, a 144-block cycle.  There are only 450 bitcoins that are globally available to be mined per day.  In 2028, the next halving event occurs, and then there will only be approximately 225 bitcoins available to be mined per the same number of 144 blocks per day, which is a lower return per block added. These halving events occur about every four years.

The total amount of bitcoin is only 21 million.  So far, approximately 19 million bitcoins have been mined.  It is a finite resource, and the world will "run out" of new bitcoin.  The bitcoin mining industry is estimated to use 19 terawatt hours per year; the power it takes to provide electricity to run a small country.  Mining equipment is inexpensive, especially compared to a conventional compute rack in a traditional data hall, which is expected to last at least five years for the capital equipment depreciation schedule.  ASIC Bitcoin miners seldom last 3 years, which is their predicted hardware lifecycle estimate, due to newer, lower power miners being designed and manufactured as fast as hardware providers can make them. This is true today, just as it was in the subject period in this matter.

Miners have become more rugged, tolerating higher ambient temperatures than traditional commercial data center IT equipment.  The miners sometimes malfunction and "burn themselves down" because they work 24 hours per day, 7 days per week at the same high



rate-range of hashing speeds – as fast as they can possibly run.  Traditional commercial IT equipment varies in load, clock speed, fan speeds, and power consumption throughout their lifecycles.  The low or "cooling" periods



help preserve these IT network appliances and associated support equipment.

Bitcoin mining equipment is low cost, and a much lower priority to industrial mining companies than an expensive compute rack is to traditional commercial data center owner-operators.

Miners can be obtained at a very low cost per bitcoin mined ratio, compared to the amount of power it takes to mine a bitcoin by running the industrial miners constantly, to provide a higher likelihood of receiving bitcoin for solving each of the limited "puzzles" available each day.

Miners are typically maintained and/or refurbished by swapping fans, power supplies, power supply controllers, and sometimes even the ASIC hashing boards.  For Canaan A10 miners, however, refurbishment and maintenance may not have been an option because there was limited availability of spare parts caused by the manufacturer favoring the production of new models, and due to some very well-known supply chain issues at that early stage of ASIC mining equipment. Sometimes it is faster to simply throw the entire miner away and replace it with a new miner, rather than missing the opportunity of mining the globally limited number of bitcoin available when all miners are running.

That's why there are no formal standards for either bitcoin mining machines or bitcoin mining facilities at this time – it is a race for a finite resource, using very simple but very fast-clocked, power-hungry machines.  The simple machines are constantly being revised and redesigned by a small handful of bitcoin miner hardware companies in the world, and each iteration produces a lower power, faster hashing machine, causing the previous versions to go obsolete faster than traditional commercial data center equipment which can be depreciated according to the MACRS schedule.  (Modified Accelerated Cost Recovery System schedule)

Firmware is constantly being patched and revised too, to optimize each model and revision of hardware.  Since bitcoin miners are always online, on the internet and connected to the blockchain and their mining pools, the firmware updates happen over the internet without any need for humans to physically touch the miners.

When industrial mining facilities find a lower power, faster bitcoin miner model available in the market, they may replace the inventory they have whether the previous miner versions they are running are working or not, just to increase the likelihood of solving more blocks per day, increasing their profit after paying for the overhead that largely consists of electric power costs.

It takes a long time to organize a standards committee, decide on various criteria for standards, get feedback from industry and government, and then implement iterative regulatory compliance test protocols.  Standards committees and expensive compliance testing



are warranted for capital assets in a traditional commercial data center over IT equipment's longer lifetime than miners have, but that's not relevant to the industrial bitcoin mining model, where electric power costs are always monitored and can be the deciding factor in how well a mining pool performs.

Bitcoin mining is still in its infancy, compared to the well-established traditional commercial data center rack-mounted industry that was established in the 1990's. Canaan developed the A1, which was the first ASIC miner in the world, in 2013. Closely following the Canaan A1 was Bitmain, a direct competitor in the initial ASIC mining hardware sector, with the Bitmain Antminer S1.

Prior to that, between 2009 and 2013, mining was done by individual personal computers pooling their resources, or by individuals using standalone computers with fast processors. Canaan's early development of the A1 model, the first-ever ASIC miner, all the way through their A10 series was expensive and very difficult for the company, and they lost both money and market share due to design and manufacturing mistakes, supply chain issues, and due to learning about the way the miners functioned from trouble tickets with their first customers in the field.

Currently, Canaan lags behind their competitors Bitmain and MicroBT, in both revenue and market share, due to Canaan's issues with power supplies, firmware development, and hardware production issues, even though their A1 was a sea change breakthrough in mining. (Appendix C shows miners that dominated by market share, per year)

Due to the high cost of setting up an industrial mining facility's power source very close to the miners themselves, it is an industry that doesn't focus on anything besides running miners as fast and as hot as possible to capture the opportunity to produce a bitcoin from the globally available finite, limited pool of rewards each day. The miners themselves are largely treated as disposable goods because the development cycle for the next iteration of miners is fast, and newer miners are much better than the last generation, with the designers having learned from each field failure and code revision.

## 42.    Computational Purpose

A bitcoin miner is a piece of industrial equipment, which was built for a single purpose – to solve hashes and earn bitcoin for successfully solving a block in the blockchain before every other miner solves the block. They are built with one single, exclusive program – the SHA256 hashing code according to the bitcoin hashing algorithm that all bitcoin miners on Earth use. These small, inexpensive machines cannot be repurposed for anything else.



SBI v Whinstone Dispute

PRIVILEGED & CONFIDENTIAL
Expert Report and Opinions of Karen Rayment

**43.    Performance Metrics**

Compute racks in traditional commercial data centers have diverse metrics including CPU and GPU cores for speed and efficiency, clock speeds for various timing needs (architecture timing and various input and output signals), IOPS which is a measure of input and output per unit time, RAM capacity and memory access speeds, network throughput and latency, and many and varied application-specific benchmarks.

There are only two performance metrics for bitcoin miners, since they only do one dedicated operation (hashing, using the one SHA-256 algorithm).  The two performance metrics are terahashes per second (speed) and joules of energy per terahash (power efficiency or sometimes called energy efficiency).

**44.    Initial Investment Cost**

A compute rack can cost between $100,000 USD and $500,000 USD for a fully populated enterprise-grade commercial rack with servers, networking, and storage, plus the backup system and power supplies in the rack too. An individual server may cost between $3,500 - $20,000 depending upon compute functions, characteristics of the hardware and software, and the speed of the CPUs and GPUs.  Typically, they are depreciated as capital expenditures over five years, and may be able to resell, and reconfigure after five years under the MACRS system.

A bitcoin miner can cost between $3,000 - $15,000 per individual unit, sometimes the cost is lower when purchasing a large batch of miners at the same time.  A full rack equivalent in a commercial data center might cost $50,000 - $150,000 but would require additional power distribution and cooling infrastructure investments. Often depreciated on an aggressive schedule, some bitcoin miner owners are using a 2-year depreciation schedule under the United States IRS Code Section 179, due to rapid obsolescence and wearout due to running as fast and as hot as possible to capture the limited number of bitcoin in the world.

**45.    Expected Lifecycle**

Compute racks are expected to last in good working order for 3-5 years for servers, and 7-10 years for the physical rack infrastructure.  Gradual modular and component upgrades often produce extended useful life beyond the depreciation schedule for capital equipment.

Bitcoin miners are often economically obsolete prior to their depreciation schedule, due to declining efficiency.  Newer, faster, more energy efficient models are constantly being developed, purchased, and deployed in industrial mining facilities.  This practice of discarding previous models even when they are working well addresses increasing network difficulty, and the need for faster hash rates and

HK>A

PRIVILEGED & CONFIDENTIAL
Expert Report and Opinions of Karen Rayment

lower power. Faster hash rates increase the likelihood of earning bitcoin when competing with miners with lower, slower hash rates, while lower power miners cost less to run, and they improve profits.



## V.    ANALYSIS OF SBIC EXPERT REPORTS

### A    ANALYSIS – ISAAK REPORT

46.    Mr. Isaak continually refers to bitcoin miners as "IT Equipment Machines" in his report.  He does not annotate the difference between a miner and a server (as one instance of IT equipment).  IT Equipment is classified as: "A device that's primary function is related to the storage, processing, transfer, or collection of data." [48] Bitcoin miners do not primarily have an IT function; they have only one function and it is to mine bitcoin.

The send/receive functions via data communication channel are a facilitation function so receiving limited data from the database and blockchain, logging and reporting may be done, but that is not its primary function or purpose.  If designed without a data communications port, the bitcoin miners would still fulfill their primary purpose.  The logging and upgrade functions would simply have to happen via local USB or other port, not via a local area network controller and database.

47.    Mr. Isaak does acknowledge, much less address, the difference between  a  commercial  data center  and  an  industrial  bitcoin  mining  operation. (see this report, Section II.B for the many differences between a commercial data center, and an industrial bitcoin mining operation)

48.    Mr. Isaak repeatedly quotes a document, that he helped author some time ago, (ANSI/BICSI 002 Data Center Design Standard) which deals only with legacy, traditional, sealed rooms, commercial data center facilities and associated HVAC and other standards for regulatory compliance.  That document, and all of its associated references apply only to commercial data centers,  and there is no application at all for the subject industrial bitcoin mining center that is the focus of this matter.

49.    In Figure 12 of Mr. Isaak's report, he erroneously shows an image of a section of the evaporative cooling wall that we viewed together during our time in the joint inspection of Building B of Whinstone's mining facility in Rockdale, Texas in November of 2024.  In so doing,  he implies that this image is representative of the entire Whinstone cooling wall during our visit. However, the picture is not representative based upon my observation of the entire building. More importantly, he did not visit the building that Whinstone provided during the 2020-2021 time period when SBIC's A10 series Canaan bitcoin miners were installed and running.

50.    In short, Mr. Isaak relies upon information that is incomplete, unreliable, and therefore his opinions do not comport with applicable  standards, since they are not relevant to the time at issue in this matter.



PRIVILEGED & CONFIDENTIAL
Expert Report and Opinions of Karen Rayment

51.     Also, Mr. Isaak uses images and the wrong regulatory compliance standards and terminology to describe an industrial bitcoin mining center throughout his report, such that his entire report does not make any sense in this matter.

52.     Mr. Isaak largely relies upon statements and images from the KaboomRacks inspection, but the KaboomRacks representative, Nick Foster, visited on June 22, 2021.  Mr. Foster is a used machine buyer.  The KaboomRacks business model is focused on buying batches of used equipment, cleaning and refurbishing the miners, and then selling them at a profit.  KaboomRacks  is not the best source of engineering evaluation data, since all resellers must trade on the "buy low, sell high" model to make a profit and stay in business.

Further, many of the KaboomRacks pictures, and the reported data from Nick Foster, are neither proper reliable samples, nor can Mr. Isaak identify the location of the items contained in Mr. Foster's pictures or confirm that the pictures are what Mr. Isaak interprets them to be. ASTM E860-22, ASTM E1188-23, and ASTM E1459-24, which are the ASTM International standards for sampling, preparing items, preserving items, and documenting items have all been violated. Mr. Isaak did not comply with these standards and instead resorts to unfounded extrapolation and speculation not rooted in evidence, or in any recognized scientific method. Compliance checklists for these ASTM International standards are listed in Appendix C of this report.

53.     Mr. Isaak opines that there were some airways open between the aisle where intake air is routed, and then the hot chamber where heat is expelled.  This is normal for an industrial mining facility to have some hot air cycled back to the intake, cooler-air aisle.  This minor volume recycling of the hot exhaust air helps maintain acceptable relative humidity levels for the air intake. [56] And, more importantly, Mr. Isaak does not and cannot establish the physical condition of the cold and hot regions of the Whinstone industrial mining facility in 2020-2021. Again, he just resorts to unfounded speculation about traditional commercial data centers – speculation not rooted in any recognized scientific method.



## B     ANALYSIS – BYERS REPORT

54.    On page 1 of the Charles C. Byers report, he lists only SBIC's alleged concerns about the performance of the 20,000 miners that were owned by SBIC and were installed in the Whinstone facility in Rockdale, Texas.  He does not consider or evaluate any alleged issues with the Canaan A10 miners and their associated power supply units.  This lack of balanced review of issues reflects bias and is not consistent with scientific and engineering rigor as defined and described in the ASTM International standards, shown in Appendix C of this report.

55.    Mr. Byers also repeatedly (and incorrectly) refers to the industrial mining facility as a "data center" (just as Mr. Isaak does in his report).  This shows that Mr. Byers does not acknowledge, much less address, the fundamental differences between commercial data centers and industrial bitcoin mining facilities.

56.    Additionally, Mr. Byers uses speculation to dictate what Whinstone "should have done" and "should have provided" without following the ASTM International standards for investigations, analysis and forming opinions based upon the scientific method to investigate failure analysis. Speculation about physical failures without any testing or a representative present during the subject period, approximately October 2019 through approximately September 2021, demonstrates that Mr. Byers has no access to facts needed to perform a factual analysis and form conclusions to a scientific and engineering certainty.

57.    In the Byers report, Section 5.4.2 Field Research, Mr. Byers states that video and observation notes were collected.  I attended the joint inspection he refers to with Mr. Isaak.

The physical buildings were not necessarily provisioned the same way in 2019 – 2021 as they were during the site visit in 2024 with Mr. Isaak.  In fact, the miners we saw in SBIC's portion of Building B are now operated by Riot—which uses a miner with different specifications and manufactured by a different company than Canaan.  There is no correlation that can be proven scientifically between the Isaak site visit, notes and images during the Isaak site visit in 2024, and the buildings owned by Whinstone during the period of interest in this matter.

During our site visit, there were no Canaan Avalon A10 miners on the racks or present at all, so there is no correlation between what happened in the subject period and during the site visit in 2024. Because the site visit and data reported by Mr. Isaak is scientifically irrelevant and unreliable, it should not be quoted, referenced, and relied upon by Mr. Byers.

58.    In the Byers report, Section 5.4.3 Analysis, Mr. Byers refers to comparisons he draws between performance in the Whinstone facility and a later period of time, (about six months after



the miners from Whinstone were decommissioned and packed into crates) to support SBIC's claims that profits were higher using the same family of miners in Russia sites, than in the Whinstone campus. In those six months, there is no way to know what happened to the miners, which miners actually operated in Russia, whether they were upgraded or repaired when they got to Russia, perhaps benefitting by using SBIC's experience with the Canaan A10 and power supply unit issues in Rockdale, Texas), whether the ambient temperature in Russia was lower, or whether there was new firmware available from the Canaan Avalon developers that made the miners more efficient or faster.

In short, there is no way to correlate and then compare the miners that were decommissioned in Rockdale, Texas, and the performance of a separate batch of miners that were deployed in Russia six months later.  There were no tests performed.  No representative of SBIC attended the decommissioning in Rockdale, and then the subsequent commissioning of different miners in Russia six months later. There are no records of decommissioning and commissioning requirement checklists to compare. No maintenance or repair data concerning SBIC's Russian operations exist to my knowledge.  I have not seen any records of firmware patches and upgrades, and associated dates. It is impossible for Mr. Byers to say with any degree of scientific certainty what happened at the Rockdale facility versus the Russian facility.

59.    Mr. Byers talks about commercial data center needs for active CRAC (computer room air conditioning) and the separation of hot aisles and cold aisles, and he also espouses the theory behind commercial data centers that has been best practice for many decades. He does not, however, contrast and compare traditional commercial data centers, and their numerous formal standards, with industrial mining facilities for Bitcoin, which have no standards written, standardization metrics across global facilities, or otherwise adhered to.

One of the reasons industrial mining centers (farms) do not waste time and power on CRACs in Bitcoin mining farms is because we directly measure core temperature at the ASIC, on the hashing boards.  The reason CRACs are of vital importance to commercial data centers is because there is no way to measure temperature of each and every processor in each and every server, compute rack, switch, battery backup controller, and router.  It would overwhelm the database with terabytes of temperature data per second.

For Bitcoin miners, which are rugged, the key to successful mining is power, not heat of the ASICs, which costs more per Bitcoin harvested than the miners themselves in some cases. Mr. Byers report ignores and distracts from the significant issues at the heart of this matter—that is, the Canaan A1041 miners were not robust due to their being prototypes and limited batches at the time that SBIC bought them. Supply chain issues, lack of robust firmware, and no way to reliably and quickly update and upgrade firmware for these early A10 family if miners were all reasons why the miners did not perform as expected, according to Carson Smith during his deposition on April 15, 2025 (116-118).



60.    In the Charles C. Byers report, section 6, he glosses over formal failure analysis that was not done by the miners' owners, SBIC or a qualified representative on their behalf, and simply blames the host, Whinstone, for not adhering to a written contract on paper.  In section 6.3.2, Byers states Miner Types of 1044, 1045, 1046, and 1047 as the "four different models of Canaan Avalon miners used in the Rockdale datacenter.  There is no differentiation between the models listed.  There are no manufacturing, firmware, power supply types, or other distinguishing data listed. Moreover, the order form I have read to date only states A1041 models.  There is no indication in the Byers report where the other models came from or what types of specification differences or similarities they have to the A1041 models that were ordered.

61.    In the Byers report section 6.6.4 Measured Miner Cluster Performance, Mr. Byers makes the statement that fleet productivity is based upon assumptions that Whinstone would provide an environment conducive to miner reliability, as implied in the hosting agreement.  He never addresses that the miners provided by Canaan were still in early development, globally, for ASIC miners, and that there were patches and upgrades to firmware during the subject period.  He does not know why the expectations did not come to fruition, and he makes no statements about who expected the rate of achieving Bitcoin harvested during the subject period.  The fact is that all miners and mining pools across the globe are in direct competition to solve the same cryptographic puzzles at the same time.

There is a higher probability of more Bitcoin rewards with increased hash rate in a mining pool, but there is no way to know what other miners are doing across the globe, in competition within a given pool during the subject period, that may have contributed to lack of Bitcoin mined by the SBIC miners.

Throughout the Byers report, he tends to over-simplify by only considering the industrial mining facility temperature, calling it a "data center" repeatedly. Miner performance due to the initial release of the A10 family of miners from Canaan had issues intrinsic to the hardware and the firmware release, patches, and revisions.

62.    In section 6.7.2 Root Cause Theories of the Byers report, he states that he has "evidence" and that it is "obvious" that the miners were not performing to the contract's specification.  He then uses vague language and a table to summarize "observations."  There is no rigor or proof of any of the speculative

table that Mr. Byers produced.  He uses no methodology to show proof of any of these theories but continues the report as if his speculations and guesses at root cause are correct.  Moreover, Mr. Byers shows no evidence of the rigor of the scientific method, where scientists and engineers are required to consider all potential root causes, and then eliminate them with testing and analysis.  He does not consider, much less rule in or rule out other potential root causes.

63.    In section 6.8.1.3 Environmental Conditions in the Byers report, Mr. Byers narrates a visit he made



in December of 2024 to a warehouse in Houston, Texas. Crates of the SBIC miners were housed in Chicago, Illinois for several years after being decommissioned and removed from the Whinstone site and then eventually re-located to Houston. There is no record of how the dust and debris got inside any of the miners, or inside the crates. Nobody has



any record of the inspection and testing according to ASTM International standards, which require rigor and sequencing of observations, recorded data, testing and re-testing.

Mr. Byers opening crates and visually inspecting a few miners, years after they had been removed from service at Whinstone, with no chain of custody preservation, and with no knowledge of when or how debris had been introduced is no proof of anything at all.

The testing of the debris that was commissioned and reported on proves nothing at all without understanding the sequence of events about how debris was introduced into the storage crates and when, and thus how the miners were contaminated. (Appendix C)  The decommissioned miners were moved near the large rollup doors at the Whinstone campus, prior to crating them up for shipment.



*Figure 23 - Crated Miners in Houston Warehouse*

This "Figure 23", above, was provided in the Byers report.

There is no evidence or analysis of the conditions the decommissioned miners experienced prior to or during their shipment. There is no evidence of any numbering, tracking, or testing of samples, or the records of environmental conditions the samples experienced after being removed from the Whinstone campus in Rockdale, Texas.

First, the miners were shipped in August 2021 to Chicago where they sat for years. Second, they were not even shipped to Houston until around February 2023. The comment that the miners "had



been in storage [in Houston] undisturbed in this state for approximately 40 months" is patently false.

They may have accumulated debris during the period of time when the personnel at Whinstone campus were crating them up for shipment, near the large rollup doors.  There is no indication whether the transport company opened crates prior to loading them onto trucks at the Whinstone facility, or whether they opened the crates at any time.  This renders the Byers alleged analysis speculative and useless for the purpose of root cause analysis with a high degree of scientific certainty, based upon the ASTM International standards, as shown in Appendix C of this report.

## VI.   SUMMARY

64.   Based upon my professional experience, the joint site inspection with Mr. Isaak, and upon review of the available documents that I have listed in Appendix A, I conclude the following to a reasonable degree of engineering certainty:

a)   At the time of the joint inspection in 2024 with Mr. Isaak present, the Canaan Avalon A10 series bitcoin miners were not present, and the physical condition of Building B was different from the conditions when the Canaan miners that were owned by SBIC were present at Whinstone campus, during 2020 through 2021.  Canaan, the company who produced and sold the A10 series miners to SBIC during the time period of interest, have discontinued them, in favor of faster, lower-power miners.  Therefore, Mr. Isaak's report and photographs are not relevant to this matter.

b)   Mr. Isaak shows throughout his report that he is confused about what an industrial Bitcoin mining facility does, how it is operated, and how it is maintained.  He consistently refers to traditional commercial data centers and the standards pertaining to commercial data centers, which have no relationship to this matter in an industrial bitcoin mining center.  His entire report is based upon the traditional commercial data center, and the support equipment and form factors found in commercial data centers, none of which are found in any industrial mining centers, and therefore the report has nothing to do with this matter.

c)   The KaboomRacks pictures and other evaluation material are incomplete and not reliably representative in this matter, due to the lack of complete documentation showing the chain of custody for the miners removed from the Whinstone campus. Pictures and videos alone do not demonstrate why a miner failed or underperformed.

KaboomRacks is a reseller, and their representative, a sales vice president for the KaboomRacks organization, may have wanted to determine whether the Canaan A10 miners



could be purchased for a lower price, refurbished, and then re-sold at a profit for KaboomRacks' biased reasons. This Kaboom assessment is not an engineering or scientific method inspection with appropriate testing, rather it was a casual business assessment based upon visual inspections and photographs only.

The KaboomRacks files should be disregarded in their entirety, due to lack of evaluation to a scientific and engineering certainty. No adequate sampling or testing was performed in situ during mining operations, no active miners and broken miners were compared and documented, no root cause analysis was performed, and the visual inspection for resale value did not contribute anything to aid in an engineering analysis of the physical hardware or potential code flaws.

d)    There is no accurate data that I have reviewed to date that demonstrates the speculation about environmental factors that could have led to miner failures at the Rockdale, Texas facility. I was not on site during the time that the SBIC A10 series miners were installed and running their hashing algorithms.

I have not seen any collection of data to date that leads me to believe that the rugged miners were too hot or any data demonstrating a correlation between ambient air, chip temperature, and/or equipment damage, and there are many online indicators that point to a design flaw in the Canaan miners' power supplies and power supply controllers that were overheating and/or giving false over-temperature alarms when the miners were still within their functional temperature range.
This makes me doubt data collections that have been produced in this matter, many years after these subject A10 series miners were discontinued by Canaan, and replaced with lower power, higher hash rate, "better" models.

e)    I have not seen any evidence, to date, that anyone with potential access to the data during the subject period of time in this matter performed formal failure analysis and documented the process to the ASTM International or any standards. There are no artifacts showing failure modes and effects in a systematic way, or using labeled traceable samples, or the criticality of any findings that have been documented. There is no repeatability to the Isaak and Byers assertions.

f)    During the subject period of time in this matter, bitcoin mining was still called "the wild west" by many engineers and financial analysis professionals, because halving events were taking their toll on previous mining techniques and development of ASIC miners was expensive and problematic. I believe that Canaan, by being first to market with their A1 ASIC revolutionized the industrial bitcoin mining industry, but their loss of millions of dollars due to the rapid



development by their competitors took its toll and caused them to lose market share quickly.

During the Canaan Avalon A10 series development, their quality suffered, and they were unavailable to existing customers to fix known issues, such as power supply sensors, false alarms, and needed hardware upgrades for their controller boards and ASIC boards. Because the A10 series has been revised so many times, I don't believe there is a way to track down what caused lower performance than expected by customers at this late date.

g)     I have not seen any evidence, to date, of any of the experts in this matter ruling in or ruling out environmental conditions at the Whinstone campus as the root cause of any failures, to a scientific or engineering certainty.

h)     When the data doesn't exist, then all we have left is speculation and guessing, based upon stale and partial, unreliable, often-anecdotal information from the past – not enough to prove or disprove anybody's theories about any of the potential root causes that might affect miners from the early days of ASIC bitcoin miner development.

**Karen Rayment**

**18 June 2025**



SBI v Whinstone Dispute

## APPENDIX A – SOURCES REVIEWED

### Documents, file names, and links

1. 1026 User Manual CANAAN-00001
2. 1066 User Manual CANAAN-00034
3. Carson Text2 SBIC0005909
4. Drawing2 WHIN_SBI_0007889
5. Drawing8 WHIN-SBI 007887
6. Email (Jun 3, 2022) SBIC0000393
7. KaboomRacks Report SBIC0003777
8. SBI Report (Sept. 9-10, 2019) SBIC0005782
9. 1047 User Manual CANAAN-00021
10. 2023.07.21 [Dkt #12] Def's MTD Pit's Amended Case 6:23-cv-00252-ADA-JCM Document 12
11. Carson Text SBIC0005860
12. Carson Text3 SBIC0005910
13. Drawing3 WHIN_SBI_0007890
14. Drawing6 WHIN_SBI_0007883
15. Email (Aug. 11, 2020) SBIC0002069
16. Email (May 30, 2021) SBIC0000070
17. October 2019 Hosting Agreement WHIN_SBI_0007167
18. 1066 Pro User Manual_CANAAN-00043
19. Drawing4 WHIN_SBI_0007891
20. Drawing5 WHIN_SBI_0007882
21. Email (Aug. 12, 2020) SBIC0000149
22. KaboomRacks Chain SBIC0005573
23. Agh_manual_ct_cooling_endtank2 QM1131r12
24. avalon_made_1346
25. Avalon1246_UserManual_V1.0-EN
26. Bitcoin-block-reward-schedule
27. FMS_User_Guide_EN
28. Review--Guide - AvalonMiner 1041 (A10 product line)
29. 1_Miner_Log_Technical_Guidance
30. analysis_for_Canaan_in_2019
31. Avalon104X_UserManual_EN
32. avalonminer1047
33. Maint_ANSI_BICSI-009-2019-preview
34. Six metrics to help assess public bit...
35. Avalon1066_UserManual
36. avalonminer1246
37. Yahoo_Finance_Canaan_lost_money in 2019
38. Calculations of blocks and bitcoin:  https://aibc.world/learn-crypto-hub/
39. 26(a)(2)(B) of the Federal Rules of Civil Procedure
   https://www.federalrulesofcivilprocedure.org/frcp/title-v-disclosures-and-discovery/rule-26-duty-to-disclose-general-provisions-governing-discovery
40. ASTM E620-18: Standard Practice for Reporting Opinions of Scientific or Technical Experts
   https://store.astm.org/e0620-18.html
41. ASTM E678-07: Standard Practice for Evaluation of Scientific or Technical Data
   https://store.astm.org/e0678-07r13.html
42. ASTM E860-22: Standard Practice for Examining and Preparing Items That Are or May Become
   Involved in Criminal or Civil Litigation https://store.astm.org/e0860-22.html
43. ASTM E1188-23: Standard Practice for Collection and Preservation of Information and Physical
   Items by a Technical Investigator https://store.astm.org/e1188-23.html
44. ASTM E1459-24: Standard Practice for Physical Evidence Labeling and Related Documentation E1459
   Standard Practice for Physical Evidence Labeling and Related Documentation



45. ASTM E2332-04: Standard Practice for Investigation and Analysis of Physical Component Failures https://store.astm.org/e2332-04.html

46. Byers, Charles C. *Preliminary Technical Report: SBI vs. Whinstone Technical Expert Findings*. 27 March 2025.

47. Isaak, Phil. *Expert Report of Phil Isaak: SBI Crypto Co., Ltd. v. Whinstone US, Inc.* 28 March 2025.

48. MVA Dust Analysis 16139 Report, *IMS Expert Services, Wheaton, IL. 18 February 2025*

49. Deposition transcript of Ashton Harris, 19 December 2024, Condensed

50. Deposition transcript of Lyle Theriot, 16 January 2025, Condensed

51. Deposition transcript of Carson Smith, 15 April 2025, Condensed

52. Deposition transcript of Jeff McGonegal, 10 April 2025

53. Definition of IT Equipment: https://www.celectronics.com/learning-center/information-technology-equipment-ite

54. Airflow Management Experts for Industrial Mining Centers, https://altairtech.io/designing-a-bitcoin-mining-facility-airflow-management/

55. Canaan list of series and firmware links:  https://download.canaan-creative.com/

56. Electronic Industries Alliance. "EIA-310-E: Cabinets, Racks, Panels, and Associated Equipment." Telecommunications Industry Association, 2020. - Official specifications for 19-inch rack standards and mounting systems - Dimensional requirements and compatibility standards for data center equipment. https://store.accuristech.com/standards/ecia-eia-eca-310-e?product_id=2585295

57. Uptime Institute. "Data Center Site Infrastructure Standard Topology." Uptime Institute, 2022. - Comprehensive guidelines for data center rack configuration and deployment - Physical specifications for traditional enterprise server installations https://uptimeinstitute.com/resources/asset/tier-standard-topology#:~:text=The%20Uptime%20Institute%20Tier%20Standard%20Topology%20is,and%20configurations%20that%20fulfill%20the%20Tier%20definitions**

58. ASHRAE. "Thermal Guidelines for Data Processing Environments, 5th Edition." American Society of Heating, Refrigerating and Air-Conditioning Engineers, 2021. - Physical layout requirements for data center equipment - Space allocation guidelines for cooling and power infrastructure (ISBN 978-1-936504-33-6)

59. Bitmain Technologies. "Antminer S19 XP Technical Specifications." Bitmain, 2023. - Official manufacturer specifications for dimensions, weight, and physical characteristics - Installation guidelines and mounting recommendations https://www.cryptominerbros.com/product/bitmain-antminer-s19-xp-140th-s/

60. Cambridge Centre for Alternative Finance. "Bitcoin Mining Hardware Evolution." University of Cambridge, 2022. - Analysis of physical form factor evolution in mining hardware - Comparison of major manufacturer designs and specifications https://www.jbs.cam.ac.uk/faculty-research/centres/alternative-finance/

61. Core Scientific. "Large-Scale Mining Infrastructure Deployment." Core Scientific, 2022. - Case studies of mining facility layouts and equipment installation strategies - Custom shelving and mounting solutions for high-density mining operations https://corescientific.com/

62. Nakamoto, Satoshi. "Bitcoin: A Peer-to-Peer Electronic Cash System." Bitcoin.org, 2008. - Original design principles that influenced single-purpose ASIC development - Conceptual foundation for specialized mining hardware https://bitcoin.org/bitcoin.pdf

63. Marathon Digital Holdings. "Mining Operations Facility Design and Management." Annual Report, 2023. - Practical considerations for large-scale mining equipment deployment - Comparison of traditional rack mounting vs. custom shelving solutions https://www.mara.com/posts/portfolio-bitcoin-mining-marathon-digital-holdings

64. F2Pool. "Facility Requirements for Bitcoin Mining." F2Pool, 2022. - Operational guidelines for mining equipment installation and maintenance - Physical space requirements and access considerations https://f2pool.io/mining/guides/how-to-mine-bitcoin/

65. Riot Blockchain. "Infrastructure Development and Equipment Specifications." Investor Presentation, 2023. - Real-world deployment data from major mining operations - Physical form factor considerations in facility planning https://d2ghdaxqb194v2.cloudfront.net/2865/191279.pdf

66. Uptime Institute. "Data Center Power Density Trends." Uptime Institute, 2023. - Comprehensive

HK⟩A

survey of power density metrics across traditional and high-density data centers - Industry benchmark data for rack-level power consumption https://uptimeinstitute.com

67. ASHRAE. "Thermal Guidelines for Data Processing Environments, 5th Edition." American Society of Heating, Refrigerating and Air-Conditioning Engineers, 2021. - Standard specifications for data center rack spacing and power requirements - Physical footprint calculations for traditional data center equipment
https://www.ashrae.org/file%20library/technical%20resources/bookstore/supplemental%20files/therm-gdlns-5th-r-e-refcard.pdf

68. The Green Grid. "Data Center Power Efficiency Metrics." The Green Grid, 2022. - Analysis of high-density computing power requirements - Power usage effectiveness (PUE) metrics for various data center configurations
https://www.academia.edu/23433359/Green_Grid_Data_Center_Power_Efficiency_Metrics_Pue_and_Dcie



SBI v Whinstone Dispute

PRIVILEGED & CONFIDENTIAL
Expert Report and Opinions of Karen Rayment

69. Bitmain Technologies. "Data Center Design Guidelines for Cryptocurrency Mining." Bitmain, 2022. - Official manufacturer specifications for mining equipment power consumption - Recommended facility layouts and power distribution strategies
70. Digiconomist. "Bitcoin Energy Consumption Index: Mining Facility Analysis." Digiconomist, 2023. - Comprehensive analysis of power consumption patterns in mining facilities - Comparison of power densities across different mining facility types
71. NAREIT. "Real Estate Power Density Survey: Data Centers vs. Mining Operations." National Association of Real Estate Investment Trusts, 2023. - Real estate industry analysis of power density requirements - Physical space utilization comparisons between facility types
72. Core Scientific. "Large-Scale Mining Infrastructure Deployment." Core Scientific, 2022. - Case studies of optimized mining facility layouts - Power density optimization strategies for industrial-scale operations
73. Allied Control. "Immersion Cooling for Cryptocurrency Mining." Allied Control, 2022. - Technical specifications for immersion cooling systems - Power density capabilities of liquid-cooled mining configurations
74. Submer Technologies. "Mining Operation Cooling Case Studies." Submer, 2023. - Real-world implementations of immersion cooling in mining facilities - Power density achievements with advanced cooling technologies
75. IEEE. "Electrical Infrastructure Requirements for High-Density Computing." Institute of Electrical and Electronics Engineers, 2023. - Engineering standards for high-power-density facilities - Electrical safety and distribution requirements for mining operations
76. Marathon Digital Holdings. "Infrastructure Development and Site Selection Criteria." Annual Report, 2023. - Practical considerations for mining facility location and development - Grid capacity requirements and utility interconnection challenges



SBI v Whinstone Dispute

PRIVILEGED & CONFIDENTIAL
Expert Report and Opinions of Karen Rayment

## APPENDIX B – BITCOIN MINING HARDWARE EVOLUTION

| Year | Representative Miner | Hash Rate | Power Consumption | Efficiency | Typical Cooling Approach |
|---|---|---|---|---|---|
| 2013 | Avalon 1 / Antminer S1 | 180 GH/s | 360W | 2000 J/TH | Standard computer fans, open-air cooling, modified PC cases (5,6) |
| 2014 | Antminer S3 | 440 GH/s | 340W | 773 J/TH | Open-air racks with ambient air cooling, basic hot/cold aisle (6,7) |
| 2015 | Antminer S5 | 1.15 TH/s | 590W | 513 J/TH | Warehouse setups with industrial fans, raised floors beginning to appear (6,7) |
| 2016 | Antminer S7 | 4.73 TH/s | 1210W | 256 J/TH | Beginnings of containerized mining, improved fan designs within miners (7,8) |
| 2017 | Antminer S9 | 13.5 TH/s | 1375W | 102 J/TH | First industrial-scale mining farms, early evaporative cooling trials (7,8) |
| 2018 | DragonMint T1 | 16 TH/s | 1480W | 92.5 J/TH | Specialized industrial mining farms, first immersion cooling experiments (8,9) |
| 2019 | Antminer S17 | 56 TH/s | 2520W | 45 J/TH | Beginning of evaporative cooling wall in industrial mining (8,9) |
| 2020 | Antminer S19 Pro | 110 TH/s | 3250W | 29.5 J/TH | Widespread evaporative cooling walls adoption (9, 10) |
| 2021 | Antminer S19j Pro | 104 TH/s | 3068W | 29.5 J/TH | Immersion cooling commercialization, direct-to-chip cooling (9,10) |
| 2022 | Antminer S19 XP | 140 TH/s | 3010W | 21.5 J/TH | Larger industrial mining facilities, specialized thermal management hardware/firmware (10, 11) |
| 2023 | Antminer S19 XP Hyd | 255 TH/s | 5304W | 20.8 J/TH | Widespread liquid cooling, integrated hydro-cooling (10,11) |
| 2024 | Antminer S21 | 200 TH/s | 3780W | 18.9 J/TH | Advanced immersion systems, heat recapture for secondary uses (building heating, agricultural applications) (10,11) |

**References for Mining Hardware Evolution Timeline**

1. Cambridge Centre for Alternative Finance. "Bitcoin Mining Network Report: Evolution of Mining Hardware." University of Cambridge, 2023.
2. CoinShares Research. "Bitcoin Mining Hardware Performance Evolution 2013-2024." CoinShares, 2024.
3. F2Pool. "Historical Mining Hardware Efficiency Analysis." F2Pool Research, 2023.
4. Hashrate Index. "ASIC Performance Repository: 2013-2024." Luxor Technologies, 2024.
5. Krause, Max J., and Thabet Tolaymat. "Quantification of energy and carbon costs for mining cryptocurrencies." Nature Sustainability, vol. 1, 2018, pp. 711-718.
6. Küfeoğlu, Sinan, and Mahmut Özkuran. "Bitcoin Mining: A Global Review of Energy and Power Consumption." Energy Research & Social Science, vol. 58, 2019.
7. Taylor, Michael Bedford. "The Evolution of Bitcoin Hardware." Computer, vol. 50, no. 9, 2017, pp. 58-66.
8. de Vries, Alex. "Bitcoin's Growing Energy Problem." Joule, vol. 2, no. 5, 2018, pp. 801-805.
9. The data in the timeline was compiled from these sources, along with specifications directly from the manufacturers (Bitmain, MicroBT, Canaan) and various mining equipment databases. The cooling evolution trends were synthesized from industry reports, technical papers, and case studies of major mining operations.



## APPENDIX C – SUMMARIES OF RELEVANT ASTM STANDARDS

## ASTM International Standards: Summaries of Investigations and Reporting

### ASTM E620-18: Standard Practice for Reporting Opinions of Scientific or Technical Experts

1. Purpose: Establishes the scope of information to be contained in formal written technical reports expressing opinions of scientific or technical experts regarding items that may be subject to criminal or civil litigation.

2. Report Content Requirements:

   o Must include a title (e.g., "Test Report" or "Report of Opinion")

   o Must have a unique identifier on each page

   o Must contain organization, name, and address of the client requesting the work

   o Must specify the scope of the assignment addressed

   o Must include organization, name, and address of those rendering opinions

   o Must include organization, name(s), function(s), and signature(s) of the author with date

   o Must clearly identify the end of the report

   o Must identify where tests were performed

3. Documentation of Evidence:

   o All observations, calculations, and testing results must be reported accurately, clearly, and objectively

   o Methods utilized must be identified to allow critical review or replication

   o Interpretations, conclusions, and opinions must be clearly marked as such

   o Evidence must be unambiguously identified with pertinent additional information

4. Reporting Interpretations, Conclusions, and Opinions:

   o Must document the bases for interpretations, conclusions, or opinions

   o Must clearly communicate significance of associations

   o Must clearly communicate eliminations in comparative examinations

   o Must explain if no definitive conclusions can be reached

   o Must attempt to reconcile discrepancies if all data are not consistent with interpretation

5. Formatting Requirements:

   o While no specific format is required, content must be organized to minimize misunderstanding



- o Reports and attachments must include page numbers and total number of pages
- o Some jurisdictions may specify report format in court rules

## ASTM E678-07: Standard Practice for Evaluation of Scientific or Technical Data

1. Purpose: Establishes criteria for evaluating scientific and technical data that constitute acceptable bases for forming scientific or technical expert opinions.

2. Problem Definition Process:

   - o Must define the problem being considered, including allegations, scientific/technical issues, and relationships between these and the incident

   - o Must identify and validate hypotheses, explaining scientific/technical basis and relationships to known incident data

   - o Must address relative scientific/technical merits of alternate hypotheses supported by available data

3. Evaluation Techniques:

   - o Prepare and maintain logical and traceable records of analysis and deduction

   - o Quantify evaluation to extent feasible without assuming greater precision than warranted

   - o Use numerical probability estimates only when based on sound analytical principles with calculated confidence limits

4. Data Evaluation Considerations:

   - o Catalog and identify data by relationship to incident, physical characteristics, and source

   - o Consider validity of data based on how it was generated (established procedures or peer-reviewed sources)

   - o Assess relevance of data using professional judgment

   - o Form opinions only after data has been evaluated

5. Opinion Formation:

   - o Opinions must account for all known relevant facts

   - o Opinions must be consistent with accepted scientific and logical principles

## ASTM E860-22: Standard Practice for Examining and Preparing Items That Are or May Become Involved in Criminal or Civil Litigation

1. Purpose: Covers procedures for examination and testing of evidence items that may have been involved in incidents subject to civil or criminal litigation, when examination may change the nature, state, or condition of the evidence.

2. Documentation Requirements:

   - o Document evidence condition upon collection/receipt through descriptive, photographic, or other suitable methods



SBI v Whinstone Dispute

- o   Maintain chain-of-custody documenting chronological movement, location, and custodial status

- o   Document any changes, alterations, or contamination observed subsequent to collection

3.   Evidence Preservation:

- o   Protect items from loss, degradation, contamination, and alteration

- o   Whenever feasible, leave sufficient quantity of substance intact for independent testing/reanalysis

- o   Label items in a manner that protects and maintains identity and integrity

4.   Destructive Testing Considerations:

- o   Perform non-destructive tests prior to any destructive testing

- o   Keep destructive testing to minimum and thoroughly document

- o   When destructive testing will preclude additional testing, notify client/owner

- o   Recommend notification of other interested parties and opportunity to witness testing

- o   Document compelling reasons if testing proceeds without notifying other parties

5.   Discipline-Specific Standards:

- o   Refers to various discipline-specific standards for additional guidance on handling, examination, and preservation in specialized areas (e.g., anthropology, DNA, firearms, etc.)

**ASTM E1188-23: Standard Practice for Collection and Preservation of Information and Physical Items by a Technical Investigator**

1.   Purpose: Provides guidelines for collecting and preserving information and physical items pertaining to incidents that may be subject to litigation.

2.   Documentary Information Collection:

- o   Collect information related to events/conditions before, during, or after the incident

- o   Make a broad search to identify and collect documents from all associated entities

- o   Obtain statements as early as feasible from all individuals associated with the incident

3.   Physical Evidence Protection:

- o   Plan investigation to protect evidence from identity loss, physical loss, deterioration or destruction

- o   Document conditions preventing preservation of evidence in its original state

- o   Assign unique identifiers to items collected and maintain documentation on log sheets

- o   Include preservation requirements in documentation (temperature control, handling instructions)



4. Photographic Documentation:

   o Document scene and condition of items as soon as possible after the incident

   o Photograph evidence in position where first observed

   o Document each step of disassembly or destructive testing

   o Use techniques with sufficient resolution to preserve essential aspects of evidence

   o Document date, time, location, and photographer identity

5. Evidence Authentication:

   o Establish validity and authenticity through documentation of relationship to incident

   o Document initial collection information (identity, location, date/time, collector)

   o Document subsequent custody transfers (names, dates, modifications, conditions)

   o Minimize information loss if transfer to more appropriate storage medium is necessary

## ASTM E1459-24: Standard Practice for Physical Evidence Labeling and Related Documentation

1. Purpose: Covers labeling of physical evidence collected during field investigations, received by forensic service providers, or isolated/generated from submitted items.

2. Evidence Identification Requirements:

   o Assign unique identifiers to ensure items cannot be confused physically or in records

   o Similar evidence items may be collected as a group with a single identifier

   o Use sequential identifiers for evidence associated with a particular incident when possible

3. Evidence Documentation:

   o Document location and condition of each item prior to collection

   o Protect items from loss, degradation, contamination, and alteration

   o Seal items in tamper-evident containers when possible

4. Evidence Marking:

   o Mark/tag each item or container with: item number, case/incident number, collector identification, collection date, and brief description

   o Sub-items produced during examination must be marked with unique identifiers traceable to original evidence number

5. Record Keeping:

   o Create contemporaneous records including collection/receipt date, packaging/marking/storage methods, and transfer information

   o For laboratory sub-items, document when and by whom item was isolated, what portion was isolated, sample designation/description, and storage conditions



**ASTM E2332-04: Standard Practice for Investigation and Analysis of Physical Component Failures**

1. Purpose: Covers scientific-engineering or technical investigation and analysis of component failures, including collection and analysis of design, fabrication, service conditions, and physical evidence.

2. Evidence Collection:

   o Identify and preserve evidence per established practices

   o Collect information on: nature of failure, manufacturing/processing history, specifications, service environment, loading conditions, material specifications, witness accounts, and service condition data

3. Testing and Analysis Methods:

   o Photo-document physical evidence to show component condition upon receipt and any alterations

   o Consider appropriate evaluation methods: visual/macroscopic examination, dimensional evaluation, microscopic evaluation, mechanical testing, physical property testing, electrical analysis, chemical analysis, performance simulation, and computer modeling

4. Data Analysis:

   o Identify/determine component failure mechanism

   o Construct/determine component failure timeline

   o Identify/determine primary cause(s) and significant contributing factors

5. Reporting:

   o Include description of background data, testing procedures used, analysis results, specific findings and conclusions

   o Specify method/timeline for storage, disposal, and custody transfer of components and test specimens

   o Report measurements in same units as design dimension and material property data



PRIVILEGED & CONFIDENTIAL
Expert Report and Opinions of Karen Rayment

## APPENDIX D – THE FEDERAL RULES OF CIVIL PROCEDURE

NOTE:  Specific references only used in this Appendix D are given below in the final section.

A Rule 26(a)(2)(B) report, also known as an "expert witness report," is a required written report that experts retained by parties in a lawsuit must provide. The report must include specific details about the expert's opinions, the basis for those opinions, and other relevant information like qualifications and prior testimony. D[1, 2, 3]

**Purpose:** D[1, 2]

• Rule 26(a)(2)(B) of the Federal Rules of Civil Procedure requires this report to ensure transparency and fairness in the use of expert testimony in litigation. D[1, 2]

• The report aims to help opposing parties understand the expert's conclusions, methodology, and any potential biases. D[1, 3]

• It can also help to streamline the discovery process by reducing the need for extensive depositions. [4]

**Content:** D[1, 3]

• **Opinions and Basis:** The report must clearly state the expert's opinions and the reasons or data supporting those opinions.

• **Facts and Data:** It must list all facts or data considered by the expert in forming their opinions.

• **Methodology:** The report should describe the methods used to arrive at the expert's conclusions.

• **Expert's Qualifications:** The expert's qualifications and experience should be detailed, including a list of all publications in the previous 10 years and a list of cases where the expert testified in the previous 4 years.

• **Exhibits:** Any exhibits or visual aids the expert will use to summarize or support their testimony must be included in the report.

• **Compensation:** The report may also include information about the expert's compensation for their work. D[1, 3]

**Importance:** D[1, 3]

• These reports are crucial for ensuring a fair trial, as they allow opposing counsel to prepare for cross-examination and challenge the expert's testimony.

• They are also important for the court, as they provide a clear understanding of the expert's findings and the basis for their conclusions.

• Compliance with Rule 26(a)(2)(B) is essential, as failure to provide a proper report can result in sanctions or exclusion of the expert's testimony. D[1, 3]



PRIVILEGED & CONFIDENTIAL
Expert Report and Opinions of Karen Rayment

**Appendix D References**

D[1] https://www.expertinstitute.com/resources/insights/rule-26-federal-rules-of-civil-procedure-a-disclosure-guide-for-expert-witnesses/

D[2] https://uscode.house.gov/view.xhtml?req=granuleid:USC-prelim-title28a-node88-node129-rule26&num=0&edition=prelim

D[3] https://www.law.cornell.edu/wex/expert_witness_reports

D[4] https://ir.lawnet.fordham.edu/context/flr/article/4349/viewcontent/flr76.69.Note.pdf



SBI v Whinstone Dispute

PRIVILEGED & CONFIDENTIAL
Expert Report and Opinions of Karen Rayment

## APPENDIX E – ACRONYMS AND DEFINITIONS

- **ASIC** - Application-Specific Integrated Circuit (1, 3, 4)

- **BTD** - Buy the Dip (6)

- **EH/s** - Exahashes per Second (26)

- **FPPS** - Full Pay Per Share (11, 13, 15, 16, 17)

- **GH/s** - Gigahashes per Second (22)

- **HODL** - Hold On for Dear Life (6)

- **ICO** – Initial Coin Offering (5)

- **J/TH** - Joules per Terahash (22, 28)

- **KH/s** - Kilohashes per Second (28)

- **MH/s** - Megahashes per Second (22, 25)

- **PPLNS** - Pay Per Last N Shares (11, 12, 13, 14, 16, 17, 18)

- **PPS** - Pay Per Share (11, 12, 13, 14, 16, 17, 18)

- **PPS+** - Pay Per Share Plus (13, 16, 17, 18)

- **PoS** - Proof of Stake (5)

- **PoW** - Proof of Work (5, 7, 25)

- **SHA-256** - Secure Hash Algorithm 256-bit (1, 3, 4, 7, 22, 23, 25, 29, 30)

- **TH/s** - Terahashes per Second (3, 22, 25, 26, 28)

- **WAGMI** - We're All Gonna Make It (6)

- ## Part 2: Definitions Specific to Bitcoin and Bitcoin Miners

- **Accepted Shares** - A share submitted by a miner to a pool that meets the required difficulty and is confirmed as valid (4)

- **ASIC Frequency** - The operating speed of an ASIC chip, measured in megahertz (MHz) (4)

- **Block** - An individual unit of the Bitcoin blockchain containing the hash of the previous block, transactions, and a value called a nonce (3, 8)

- **Block Header** - The metadata included in a Bitcoin block that serves as a summary, including its height, hash, timestamp, Merkle root, difficulty and nonce, as well as the previous block's hash (3, 8)



- **Block Height** - The number of blocks a certain block is from the first block, also known as the genesis block (3, 8)

- **Block Reward** - The reward that miners receive for successfully mining a Bitcoin block (3, 8, 13, 18)

- **Block Subsidy** - The new bitcoin that miners receive as part of the block reward for successfully mining a new block (8)

- **Coinbase Transaction** - The first transaction in each Bitcoin block that rewards the miner with newly created bitcoin and transaction fees (8, 10)

- **Cold Storage** - Offline storage of cryptocurrencies, typically involving hardware non-custodial wallets (10)

- **Confirmation** - When a bitcoin transaction is included in a block, securing it on the blockchain and preventing double-spending (8)

- **Difficulty Adjustment** - An automatic system that adjusts the Bitcoin block-solving difficulty every 2,016 blocks to maintain the 10-minute block time (3, 32, 36, 37, 39, 40)

- **Full Pay Per Share (FPPS)** - Similar to PPS but includes transaction fees in share payouts, calculating standard transaction fees within a certain period (11, 15, 16, 17)

- **Halving** - A pre-programmed halving of the Bitcoin block reward that occurs every 210,000 blocks (roughly four years) (3)

- **Hash** - A submission to the cryptographic puzzle by the miner to win Bitcoin, containing a mix of letters and numbers (3, 7)

- **Hashrate** - The measurement of total processing power across the Bitcoin network or individual mining equipment (3, 4, 13, 14, 18)

- **Mempool** - The "waiting zone" of unconfirmed transactions inside a Bitcoin node, queued to be picked up by a miner (3, 31, 33, 35)

- **Merkle Root** - A hash that represents all the transactions in the block, calculated by hashing transactions together in pairs until there is a single hash (8, 33, 36)

- **Mining Difficulty** - A measure of how hard it is to find a new block compared to the easiest it can ever be (32, 33, 36, 38, 39, 40)

- **Mining Pool** - A hub where cryptocurrency miners share their processing power to mine blocks quicker and split rewards based on contribution (12, 14)

- **Nonce** - A 32-bit random number that miners change repeatedly to get different hash values until they find one that meets the network's required conditions (3, 31, 33, 34, 39)

- **Pay Per Last N Shares (PPLNS)** - A payment method that calculates payments based on the number of shares submitted during a shift, with earnings dependent on pool luck (11, 12, 14, 16, 17, 18)

- **Pay Per Share (PPS)** - A payment method that pays miners a fixed amount for each share submitted, regardless of whether the pool finds a block (11, 12, 14, 16, 17, 18)



- **Pay Per Share Plus (PPS+)** - A hybrid payment method combining PPS for block rewards and PPLNS for transaction fees (13, 16, 17, 18)

- **Proof of Work (PoW)** - The consensus mechanism requiring miners to solve cryptographic puzzles to validate transactions and create new blocks (5, 7, 25, 33)

- **Share** - A potential block solution submitted by miners to a pool, representing their contribution to the mining effort (12, 14, 16)

- **Solo Mining** - Mining individually without joining a pool, where the miner receives the entire block reward if successful (12)

- **Stratum Protocol** - A mining pool protocol that allows pools to send members block templates and minimizes communication overhead (11)

- **Target Difficulty** - The numerical threshold that a hash must meet or be below for a block to be valid (31, 32, 34, 36)

- **Transaction Fees** - Fees paid by Bitcoin users that are included in the block reward for miners (13, 16, 17, 18)

## Works Cited in Appendix E

1. "What Is Bitcoin Mining? How to Get Started." *Investopedia*, 2025, www.investopedia.com/terms/b/bitcoin-mining.asp.
2. "Vocabulary - Bitcoin." *Bitcoin.org*, bitcoin.org/en/vocabulary.
3. "A Bitcoin Mining Glossary for Beginners." *Compass Mining*, 27 May 2022, education.compassmining.io/education/a-bitcoin-mining-glossary-for-beginners/.
4. "Bitcoin Mining Terminology Explained: Mining 101." *Solo Satoshi*, 6 Jan. 2025, www.solosatoshi.com/bitcoin-mining-terminology-explained-mining-101/.
5. "Top Crypto Acronyms That You Should Know." *101 Blockchains*, 18 Jan. 2023, 101blockchains.com/top-crypto-acronyms/.
6. "Crypto Slang: 28 Terms You Should Know." *Crypto.com*, crypto.com/en/university/crypto-slang-terms-you-should-know.
7. "Crypto Mining Guide 2025." *Koinly*, 2 Jan. 2025, koinly.io/blog/bitcoin-crypto-mining-guide/.
8. "Bitcoin Glossary Of Terms." *Bitcoin Magazine*, bitcoinmagazine.com/bitcoin-glossary.
9. "Glossary - Learn Crypto Terminology and Acronyms." *Crypto Adventure*, 13 Oct. 2024, cryptoadventure.com/glossary/.
10. "Crypto Glossary of Terms And Jargon." *CoinMarketCap*, coinmarketcap.com/academy/glossary.
11. "Pooled Mining." *Bitcoin Optech*, bitcoinops.org/en/topics/pooled-mining/.
12. "Mining Pool." *Wikipedia*, en.wikipedia.org/wiki/Mining_pool.
13. "Mining Pool Payouts Explained: PPS vs. FPPS vs. PPLNS vs. PPS+." *MineBest*, minebest.com/blog/pps-vs-fpps-vs-pplns-vs-pps-mining-pool-payouts-explained/.
14. "PPS vs PPLNS - Mining Pool Payment Reward Structure Explained." *Coin Guides*, 15 Apr. 2018, coinguides.org/pps-vs-pplns/.
15. "Comparison of Mining Pools." *Bitcoin Wiki*, en.bitcoin.it/wiki/Comparison_of_mining_pools.
16. "What are PPS, PPLNS, PPS+, FPPS, SOLO?" *Poolin Help Center*, help.poolin.com/hc/en-us/articles/360002728472-What-are-PPS-PPLNS-PPS-FPPS-SOLO-.
17. "Bitcoin Mining Pool Payout Methods: PPLNS, PPS+, FPPS and Auditable FPPS." *Lincoin.com*, 8 Oct. 2023, lincoin.com/bitcoin-mining-pool-payout-methods-pplns-pps-fpps/.
18. "Bitcoin Mining Pool Payout Structures: A Simple Guide." *Hashrate Index*, 12 Dec. 2023, hashrateindex.com/blog/pps-fpps-pplns-pps_plus/.



19. "How Mining Pools Distribute Rewards? PPS vs FPPS vs PPLNS." *LLGO*, www.llgo.com/news/8?lang=en-us.
20. "ASIC Miner Value: Real-time Mining Profitability and Best Prices." *ASIC Miner Value*, www.asicminervalue.com/.
21. "10 Best Bitcoin Mining Machines June 2025." *Koinly*, 2 days ago, koinly.io/blog/best-crypto-mining-hardware/.
22. "SHA-256 ASIC Miners - SHA-256 Mining 2025." *CoinWarz*, www.coinwarz.com/mining/hardware/sha-256.
23. "ASIC Miner Profitability Ranking." *WhatToMine*, whattomine.com/asics.
24. "Application-Specific Integrated Circuit (ASIC) Miner." *Investopedia*, www.investopedia.com/terms/a/asic.asp.
25. "Bitcoin Mining Calculator - SHA-256." *Minerstat*, minerstat.com/coin/BTC.
26. "BITMAIN." *Bitmain*, www.bitmain.com/.
27. "BITMAIN Antminer S19 82TH/S Bitcoin ASIC Miner." *Amazon*, www.amazon.com/Antminer-Algorithm-Hashrate-Efficiency-Air-Cooling/dp/B0CX2LKT68.
28. "Optimizing SHA256 in Bitcoin Mining." *SpringerLink*, link.springer.com/chapter/10.1007/978-3-662-44893-9_12.
29. "Bitcoins Miner 1TH/S Solo Miner LV07 SHA-256 Asic Chip." *Amazon*, www.amazon.com/Bitcoins-Miner-LV07-SHA-256-Lottery/dp/B0D92PXMG6.
30. "How Mining Works." *Nerdminers*, 8 Apr. 2025, nerdminers.com/how-mining-works/.
31. "Understanding the Bitcoin Mining Difficulty." *ValueWalk*, 26 Feb. 2025, www.valuewalk.com/cryptocurrency/bitcoin-mining-difficulty-explained/.
32. "Bitcoin Mining: Complete Guide for Beginners." *Blockpit*, www.blockpit.io/blog/what-is-bitcoin-mining.
33. "Nonce: What It Means and How It's Used in Blockchain." *Investopedia*, www.investopedia.com/terms/n/nonce.asp.
34. "Bitcoin Nodes vs. Miners: Key Differences Explained." *Gate.io*, 3 Apr. 2024, www.gate.com/learn/articles/bitcoin-nodes-vs-miners-key-differences-explained/2405.
35. "Bitcoin Mining Difficulty: What You Need to Know." *Cointelegraph*, 12 Nov. 2024, cointelegraph.com/learn/articles/bitcoin-mining-difficulty-explained.
36. "Bitcoin Difficulty Chart - BTC Difficulty." *CoinWarz*, www.coinwarz.com/mining/bitcoin/difficulty-chart.
37. "Bitcoin Network Difficulty Chart." *Newhedge*, newhedge.io/bitcoin/network-difficulty.
38. "Explaining Bitcoin Difficulty Adjustment: A Simplified Guide." *CGAA*, 16 Dec. 2024, www.cgaa.org/article/bitcoin-difficulty-adjustment.
39. "What is Bitcoin Mining Difficulty and How is Bitcoin Mining Difficulty Calculated?" *Hashrate Index*, 11 Mar. 2022, hashrateindex.com/blog/what-is-bitcoin-mining-difficulty-and-how-is-bitcoin-mining-difficulty-calculated/.



## APPENDIX F - CV OF KAREN RAYMENT, MSEE, P.E., MBA, CFEI

**QUALIFICATIONS**

MBA, International Strategic Management, California State University, USA
MS, Electrical Engineering, College of Science and Engineering at San
Francisco State University, USA
BS, Electrical Engineering and Computer Sciences, University of California, Berkeley, USA
Professional Engineer (PE), California, Florida, Idaho, Illinois, Michigan, Oregon, Utah & Washington
Project Management Professional (PMP)
Certified Fire and Explosion Investigator (CFEI)

**MEMBERSHIPS**

Member, Electronic Device Failure Analysis Society (EDFAS) – Failure analysis of semiconductors i.e.
ASICS
Member, The Defense Research Institute (DRI)
Member, American Bar Association (ABA)
Member, Hispanic National Bar Association (HNBA)
Senior Member, Institute of Electrical and Electronics Engineers (IEEE)
- IEEE Society of Dielectrics and Insulation
- IEEE Communications Society (Data Communications)
- IEEE Consumer Electronics Engineering Society
- IEEE Product Safety Engineering Society
Member, National Association of Fire Investigators (NAFI)
Member, National Fire Protection Agency (NFPA), Electrical Section
Member, Professional Association for Exporters and Importers (P.A.E.I.), San Jose Chapter
Member, UC Berkeley Engineering Alumni Association

**PERSONAL DEVELOPMENT**

Business Communications and Effective Negotiation, Pryor Learning Online, 2020
Update on Regulatory Compliance, Testing, and Failure Analysis for Consumer Products, UL Online,
Managing through Change: Process and Program Improvements in Business, PDU Now Online, 2018
Photovoltaic Power Systems Reliability and Failure Analysis Processes, Google [x] with Oxford University
    Online, Mountain View, California, USA, 2017
Oxford University: Electrochemistry Fundamentals Review Course, Google [x] with Oxford University
    Online, Mountain View, California, USA, 2016
Ethical Issues in Forensic Engineering, NCITE Engineering Hub, LLC, Alameda, California, USA, 2015
Interior Electrical Distribution Systems, CED Engineering Education, Alameda, California, USA, 2015
A Guide to US Offshore Wind Energy, EZPDH.com, Alameda, California, USA, 2015
Exterior Electrical Power Distribution, CED Engineering Education, Alameda, California, USA, 2015
Introduction to Communication Systems for Medical Facilities, CED Engineering Education, Santa Clara,
    California, USA, 2015
Microelectronics Power Supply Seminar, ST Microelectronics Education Center, Santa Clara, California,
    USA, 2007
Printed Circuit Board (PCB) Design Integrity, Motorola, Inc., San Jose, California, USA, 2007
Fire Investigation 1A, California State Fire Marshal's Office, San Francisco, California, USA, 2006
Embedded Systems for Digital Signal Processors, Texas Instruments, Inc, San Jose, CA, 2004



Global Compliance Seminar for Wireless Data Communications Products, CKC Laboratories, Fremont, California, USA, 2004

High-Speed Digital Design Workshop, Dr. Howard Johnson Education Series, Santa Clara, California, USA, 2003

Schematic Capture for Circuit Design, Cadence Design Systems, Fremont, California, USA, 2001

UC Berkeley CS Departmental Award, 2001

Eugene L. Lawler Prize, 2000–2001Marian Para Prize, 2001

UC Berkeley EECS Departmental Award, 2000

The UC Regents' Scholarship, 1999

Armed Forces Communications and Electronics Association's Paige Scholarship, 1999

John and Debra Tunis Award for Scholarship in Mathematics, 1998

**PROFILE**

**Karen Rayment** is a professional engineer with more than 20 years of experience in forensic engineering, product/program design and development, and electrical engineering. Karen's specialty areas include litigation support, risk management, regulatory compliance, failure analysis, and product safety for electric power products.  She is adept at ASIC-based systems design and development for various purposes including computing and data communications, electrochemistry studies, galvanic corrosion, stray and eddy current studies, bonding and grounding, and accelerated degradation of electronic and electrical power systems in the presence of various chemicals and conditions. Her dispute resolution experience includes serving as an expert witness in U.S. civil courts across federal, state, and local jurisdictions, and providing litigation support, expert technical reports, and expert testimony for both depositions and in court. She has had no testifying experience in the past four years.

Karen has coordinated and led global engineering teams, quality assurance executive teams, boards of directors, manufacturers, corporate counsel, and litigation teams to determine root cause failure and provide analysis and evaluation reports, rebuttal reports, and deposition and court testimony.

**EQUIPMENT TYPES** – Design/build/specify, installation supervision and construction quality assurance for equipment and power and communications cabling, commissioning teams with industrial electricians, signed and sealed drawings and signed-off on safety and commissioning planning

- Design and regulatory compliance for data systems equipment and IT equipment based on ASICs
- Analysis of printed circuit assembly designs, layout, and manufacturing quality
- Analysis of miners, including bitcoin miners witch mixed-signal controls and multiple ASIC boards
- Analysis and correction of power supply designs for commercial-industrial electronic products
- Substation bushings, switchgear, transformers, circuit switchers, capacitor banks
- Underground (vault mount) switchgear of various form factors, 12kV – 38kV.
- Pad mount switchgear, both manual and remote control from 23kV – 38kV
- Generators, rooftop and portable
- Automatic throw-over switches (ATS)
- Lithium battery throw-over storage in IT equipment racks
- Inverters (both within solar panels, and separate from energy storage battery banks)
- Lighting panel boards with draw-out breakers
- Power cables and load calculations for ampacity and current-carrying de-ratings
- Protection scheme studies with fuses and breakers
- Fiber optic signaling and data communications cables, both overhead and trenched
- Distributed generation
- Mixed alternative generation sites
- Hyperscale data center campus facilities
- Cryptocurrency industrial mining center facilities, inspection, analysis, and thermal imaging
- Design of security for single-owner traditional data centers and colocation data halls



## EXPERIENCE

### Litigation Support & Expert Testimony

**Jensen Hughes, San Francisco, California, USA**
Karen served as an expert witness in matters centered on data communications systems and alleged electronics and electrical failures.

**CASE Forensics, San Francisco, California, USA**
Karen provided litigation support and served as an expert witness in U.S. civil courts for a company providing forensic and consulting engineering services and expert scientific analysis to insurance companies, law firms, manufacturers, and the construction industry worldwide.

**Exponent, Menlo Park, California, USA**
Karen provided forensic engineering and technical project and program management services for litigation matters on behalf of an engineering and scientific consulting firm.

**Netopia, Inc., Emeryville, California, USA**
Karen provided patent and trademark technical support for the legal department of a computer networking company and assisted in intellectual property (IP) disputes.

### Product/Program Design & Development

**Cloud Computing and Artificial Intelligence (AI), Seattle, Washington, USA**
Karen introduced new products from concept through installation and commissioning for an Amazon subsidiary that provides on-demand cloud computing platforms, AI large language models, generative AI, and visual models to individuals, companies, and governments via both direct web interfaces and access through application programming interfaces (APIs). She authored, interpreted, and implemented documents with and for general counsel and was responsible for modeling, design specifications, and technical regulations, including first-idea hardware through production and post-production failure analysis.

**Superpedestrian, MIT Urban Mobility Laboratory, Cambridge, Massachusetts, USA**
Karen was a member of the hardware development team at a transportation robotics company that developed electrified and AI technologies for micro-mobility vehicles. She was responsible for global regulatory compliance across North America, EMEA, and Australia, as well as for city-specific research and certifications, for all products, power supplies, and firmware.

**Lovevery, Boise, Idaho, USA**
Karen was responsible for overseeing product safety, quality, and global compliance for a startup consumer product company that produces play-kit subscription boxes for children. She built a manufacturing quality inspection department, evaluated the safety of new designs and returned products, and established a worldwide consumer product regulatory compliance program for more than 4,000 SKUs and over 72 sales channels.

**STV, Oakland, California, USA**
Karen provided program management services for Bay Area Rapid Transit (BART) on behalf of a professional services firm targeting the infrastructure sector. In addition to managing and leading multidisciplinary engineering teams throughout the design phase, she oversaw the installation of data communications power lines and fiber-optic cables along railroad tracks and power cabling along railroad tracks and public right of ways, facilitated new substation connections and controls, and troubleshot issues in substations. Karen also specified, ordered, inspected, installed, and commissioned new pad mount switchgear and vault switchgear. All work was brownfield.



SBI v Whinstone Dispute

PRIVILEGED & CONFIDENTIAL
Expert Report and Opinions of Karen Rayment

**Jensen Hughes, San Francisco, California, USA**
Karen was responsible for global regulatory compliance consulting, project and product delivery, trade compliance management, risk studies, international regulatory landscape, and design and delivery of regulatory compliance programs for power grid and alternative energy products across multiple engineering disciplines.

**CASE Forensics, San Francisco, California, USA**
Karen provided technical design and product development, business and global regulatory compliance analyses, product quality management, and reliability analysis for a company providing forensic and consulting engineering services and expert scientific analysis to insurance companies, law firms, manufacturers, and the construction industry worldwide. She provided technical support for various products and programs, managed on-site government agency programs, conducted risk studies, and assessed regulatory compliance programs.

**Trayer Engineering, San Leandro, California, USA**
Karen managed materials, mechanical, and electrical engineering teams responsible for design, troubleshooting, and manufacturing process support for a company that designed and manufactured maintenance-free switchgear for electrical distribution systems in the United States. She was responsible for regulatory compliance for proprietary products, product road mapping per site and per customer, and sales and marketing technical support at trade shows and client meetings.

**Metaswitch Networks, San Francisco, California, USA**
Karen was responsible for global product and program management, supplier management, export controls for the United Kingdom and the United States, and applications for mobile devices and data communication systems for the carrier systems division of a provider of cloud-native network software for voice, data, and unified communications services. She collaborated with the general counsel to produce a global regulatory roadmap and served as a government liaison to ensure the firm's catalog of products complied with evolving domestic and international laws.

**S&C Electric Company, San Francisco, California/Chicago, Illinois, USA**
Karen was responsible for product design and development and global regulatory compliance road mapping for a firm that designed and manufactured switching and protection products for electric power transmission and distribution. She was also charged with overseeing the firm's cross-functional, geographically dispersed engineering teams during a period of rapid growth. The equipment she and her team worked on included ASICs, ASIC-based controllers for rugged industrial equipment, switchgear, capacitor banks, smart fuses, IntelliRupter devices, substation controls, grid-tie energy storage systems, and substation-grade bushings, transformers, and circuit switchers.

**Exponent, Menlo Park, CA**
Karen was a managing engineer for the failure analysis and expert testimony division. She performed design and development, prototype revision, validation and verification (V&V) studies for ASICs of different types, failure analysis and reporting, and litigation and mediation support via expert reporting, depositions, and trial testimony. Karen also served industry clients via regulatory compliance road map design and development for electronic products, ASICs, medical devices, communications products, power and energy systems, and products products evaluated by an engineering consulting firm.

**Netopia, Inc., Emeryville, California, USA**
On behalf of a computer networking company, Karen was responsible for embedded systems design and development for broadband data communications systems for various commercial-industrial applications and telecommunications products (wired and wireless) for customer premises, co-location centers, and data centers. The equipment included rack-mount equipment, custom power supplies, custom circuits for fast data communications products, power-over-ethernet business equipment, and routers and switches.



She was charged with product and program management from concept through regulatory compliance and with lifecycle reliability analysis and management. Karen also troubleshot production issues and field failures and oversaw manufacturing quality programs.

**Data Center Infrastructure Design, Operations, & Maintenance**

**AWS, Seattle, Washington, USA**
Karen oversaw all data center mechanical, electrical, and plumbing (MEP) infrastructure equipment and compliance for AWS Security Assurance. Her focus was on grid power, substation equipment, building electrical power, in-rack power, and cooling new equipment. Karen's goal was to make large data centers run more efficiently while keeping equipment safe for operators and maintenance personnel. Integral to her responsibilities were the design and development of AI server and rack equipment, testing large language model (LLM) algorithms, and responses to clients during beta testing.

**U.S. Navy, 7th Fleet – Field Engineering Team, Asia Pacific**
Karen was a noncommissioned officer responsible for executing data center designs on board Navy ships and in shore facilities, and operations and maintenance (O&M) responsibilities, both onboard ship and during shore duty. She also performed failure analysis, risk assessments and management for data communications assemblies, subassemblies, power supplies, and whole system troubleshooting, analysis, and reporting.

